The Huddleston Law Firm
1300 Ridenour Blvd., Suite 200
Kennesaw, GA 30152

Valerie Verduce
Federal Trade Commission
225 Peachtree Street
Suite 1500
Atlanta, GA 30303

Date: 3/22/2010

Regarding: Economic Relief
Invoice No: 15

### *Services Rendered*

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 1/19/2010 | CE | Conduct telephone interview of Marvin Cox regarding information found on computer | 0.40 | $85.00 | $34.00 |
| 1/19/2010 | CE | Continue in-depth review of Investigator Liggins' declaration to solidify ties between companies, individuals and defendants | 5.00 | $85.00 | $425.00 |
| 1/19/2010 | CE | Finalize arrangements for service on Severnia Nelson | 0.20 | $85.00 | $17.00 |
| 1/19/2010 | CE | Forward emails and Bank of America documents relating to Paul Schroeder to FTC in Washington | 0.20 | $85.00 | $17.00 |
| 1/19/2010 | JC | Review merchant processing balance summary | 0.10 | $165.00 | $16.50 |
| 1/19/2010 | JC | Teleconference with Marvin Cox regarding interview about the merchant processor accounts; review Marvin Cox emails to prepare for interview | 0.60 | $165.00 | $99.00 |
| 1/19/2010 | JC | Receive and review email containing closing documents for 1005 Crew Street property; email exchange with Cobb & Hyre regarding the closing on the property | 0.60 | $165.00 | $99.00 |
| 1/19/2010 | JC | Teleconference and email with Fritz Pierce regarding the Frontline Processing | 0.20 | $165.00 | $33.00 |

**EXHIBIT A**

account

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/19/2010 | JC | Teleconference with Mary McHugh of Fowler Properties regarding furniture at Molly Lane office | 0.10 | $165.00 | $16.50 |
| 1/19/2010 | JC | Interview Marvin Cox regarding Paul Schroeder's involvement with ERT and the different merchant processors; research Clear Financial Solutions and Chris Rubini; email with the Frontline Processing attorney regarding the Clear Financial Solutions account; discuss Schroeder's connection with ERT and the Clear Financial Solutions account with the Receiver and FTC | 2.80 | $165.00 | $462.00 |
| 1/19/2010 | JC | Teleconference with the Consumer Law Group regarding Michael Metzner's involvement with ERT | 0.30 | $165.00 | $49.50 |
| 1/19/2010 | JC | Receive and review the closing contract for the 2779 High Tide property; email exchange with Cobb & Hyre regarding the closing | 0.60 | $165.00 | $99.00 |
| 1/19/2010 | NO | Detailed research to narrow down entities associated only with defendants for future asset freeze communications | 3.90 | $85.00 | $331.50 |
| 1/19/2010 | NO | Review documents to prepare for teleconference with Marvin Cox; teleconference with Marvin Cox; begin follow-up on leads generated from teleconference with Marvin Cox | 2.20 | $85.00 | $187.00 |
| 1/19/2010 | NO | Conduct research to tie CSTR to Clear Breeze, d/b/a Teamworks, and Chris Rubini with our defendants to be used as evidence for upcoming depositions | 1.70 | $85.00 | $144.50 |
| 1/19/2010 | PH | Telephone conferences with FTC regarding default judgment | 0.30 | $215.00 | $64.50 |
| 1/19/2010 | PH | Telephone conferences with FTC | 0.40 | $215.00 | $86.00 |
| 1/20/2010 | CE | Continue compilation of evidence and documents tying individuals and companies to case at hand | 1.50 | $85.00 | $127.50 |

| 1/20/2010 | CE | Receive and review bank documents from JP Morgan Chase | 0.40 | $85.00 | $34.00 |
| 1/20/2010 | JC | Review Grafton Order Denying Defendant's Motion to Dismiss; forward to the FTC with explanation of the role our compliance with 28 USC 754 played in achieving jurisdiction | 0.30 | $165.00 | $49.50 |
| 1/20/2010 | JC | Review evidence that we have on all of the corporations whose merchant processor accounts we have currently identified | 1.80 | $165.00 | $297.00 |
| 1/20/2010 | JC | Teleconference with Joe Sanscrainte regarding his client, Blake Curtis | 0.10 | $165.00 | $16.50 |
| 1/20/2010 | JC | Draft waiver of privilege for Marvin Cox in regards to his representation by Bryan Cave; draft letter to send with waiver to Marvin Cox | 0.70 | $165.00 | $115.50 |
| 1/20/2010 | JC | Research the Receiver's authority in regard to various corporations; draft a memo on 11th Circuit precedent regarding the defendant's abuse of the corporate form | 1.50 | $165.00 | $247.50 |
| 1/20/2010 | NO | Continue detailed internet research and review of notes on Delaware company names to narrow down entities associated only with defendants for future asset freeze communications | 0.80 | $85.00 | $68.00 |
| 1/20/2010 | NO | Continue detailed internet research and review of notes on Nevada company names to narrow down entities associated only with defendants for future asset freeze communications | 1.50 | $85.00 | $127.50 |
| 1/20/2010 | NO | Continue detailed internet research and review of notes on California company names to narrow down entities associated only with defendants for future asset freeze communications | 0.60 | $85.00 | $51.00 |
| 1/20/2010 | NO | Continue detailed internet research and review of notes on Texas company names to narrow down entities associated only with defendants for future asset freeze communications | 0.40 | $85.00 | $34.00 |

| Date | Code | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/20/2010 | NO | Continue detailed internet research and review of notes on Maryland company names to narrow down entities associated only with defendants for future asset freeze communications | 0.30 | $85.00 | $25.50 |
| 1/20/2010 | NO | Continue detailed internet research and review of notes on Florida company names to narrow down entities associated only with defendants for future asset freeze communications | 1.30 | $85.00 | $110.50 |
| 1/20/2010 | PH | Telephone conference with FTC | 0.10 | $215.00 | $21.50 |
| 1/21/2010 | CE | Email exchange with Jeff Smith regarding consumer information needed for motion for default | 0.20 | $85.00 | $17.00 |
| 1/21/2010 | CE | Email exchange with process server in Florida regarding service on Severnia Nelson | 0.20 | $85.00 | $17.00 |
| 1/21/2010 | CE | Make arrangements for conference room for deposition of Jonathan Blake Curtis | 0.60 | $85.00 | $51.00 |
| 1/21/2010 | CE | Finalize and archive notice of subpoena and deposition for Jonathan Blake Curtis | 0.30 | $85.00 | $25.50 |
| 1/21/2010 | CE | Prepare deposits and tracking information for money received from banks and sale of real property | 0.00 | $85.00 | No Charge |
| | | | 0.40 | | No Charge |
| 1/21/2010 | CE | Telephone conference with postal inspector regarding information on witnesses | 0.20 | $85.00 | $17.00 |
| 1/21/2010 | CE | Meet with Jeff Smith to discuss information contained on Marvin Cox's email and specific searches of that information | 0.40 | $85.00 | $34.00 |
| 1/21/2010 | JC | Compile list of people that I have interviewed to forward to Sheryl Bouer, the Postal Inspector, in order to support their indictments | 0.30 | $165.00 | $49.50 |
| 1/21/2010 | JC | Prepare subpoena for Blake Curtis; review connections between Judith Davis and | 0.30 | $165.00 | $49.50 |

various receivership entities; forward
subpoena to Blake Curtis' attorney

| | | | | | |
|---|---|---|---|---|---|
| 1/21/2010 | JC | Review the list of names to search in Marvin Cox's email to determine their connection to the ERT entities | 0.20 | $165.00 | $33.00 |
| 1/21/2010 | JC | Teleconference with Consumer Law Group regarding their representation of ERT entities | 0.10 | $165.00 | $16.50 |
| 1/21/2010 | JC | Email exchange with Strombeck Consulting regarding documentation for the tax returns filed by the defendants | 0.10 | $165.00 | $16.50 |
| 1/21/2010 | JC | Email exchange with Frontline Processing regarding account information for TMF Software and Clear Financial Solutions | 0.10 | $165.00 | $16.50 |
| 1/21/2010 | NO | Review information from Cynergy Data regarding merchant processor account in the name of Economic Solutions for any relation to our case | 0.20 | $85.00 | $17.00 |
| 1/21/2010 | NO | Review Marvin Cox's deposition transcript regarding any information on his brother Clyde | 0.30 | $85.00 | $25.50 |
| 1/21/2010 | NO | Conduct research regarding Judith Davis and additional leads generated from documents produced by merchant processors | 1.30 | $85.00 | $110.50 |
| 1/21/2010 | NO | Contact Fifth Third Bank and Suntrust Bank regarding asset freeze requests; prepare correspondence to Fifth Third and Suntrust Banks regarding asset freeze requests | 1.10 | $85.00 | $93.50 |
| 1/21/2010 | NO | Review blogs to assist in preparation for upcoming depositions; continued research on Blake Curtis and Severnia Nelson in preparation for upcoming depositions | 1.70 | $85.00 | $144.50 |
| 1/21/2010 | PH | Exchange emails with American Debt Negotiators | 0.20 | $215.00 | $43.00 |
| 1/22/2010 | CE | Email exchange with process server in Florida regarding service of subpoena on Severnia Nelson | 0.20 | $85.00 | $17.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/2010 | CE | Create tracking form to track funds as received and log in cash received to date. | 0.50 | $85.00 | $42.50 |
| 1/22/2010 | CE | Email exchange with Steven Anthony regarding furnishings at ParkBrooke and Molly Lane | 0.20 | $85.00 | $17.00 |
| 1/22/2010 | CE | Telephone conference with Steven Anthony to make arrangements for him to pick up equipment | 0.20 | $85.00 | $17.00 |
| 1/22/2010 | CE | Receive and review mail forwarded by Postmaster for ParkBrooke office | 0.40 | $85.00 | $34.00 |
| 1/22/2010 | JC | Receive and review email regarding EEOC's dismissal of Jamila Khan's charge against SafeRide Warranty from Theresa McDaniel of Troutman Sanders | 0.10 | $165.00 | $16.50 |
| 1/22/2010 | JC | Review emails recovered from Marvin Cox's email account | 0.40 | $165.00 | $66.00 |
| 1/22/2010 | JC | Teleconference with Consumer Law Group regarding their representation of the ERT entities | 0.10 | $165.00 | $16.50 |
| 1/22/2010 | NO | E-mail exchanges with Carmela Moreno regarding accounts in the names of 1st Relief and Debt Safe | 0.30 | $85.00 | $25.50 |
| 1/22/2010 | NO | Continue extensive Internet research on related entities and parties, specifically on defendant names in the Philippines and websites related to telemarketing operations in the Philippines similar to those that the defendants ran in the United States | 3.60 | $85.00 | $306.00 |
| 1/22/2010 | NO | Continue to compile documentation regarding Jonathan Blake Curtis, including corporate filings, evidence tying him and his businesses to named defendants, and review blogs in order to prepare for his upcoming deposition | 2.90 | $85.00 | $246.50 |
| 1/22/2010 | NO | Research and contact Experian, Transunion, and Equifax regarding process of obtaining credit reports on the defendants | 1.00 | $85.00 | $85.00 |

| 1/25/2010 | CE | Email exchange with process server regarding inability to serve Severnia Nelson at last known address | 0.20 | $85.00 | $17.00 |
|---|---|---|---|---|---|
| 1/25/2010 | CE | Prepare letter to U Store It regarding unit being rented by defendants; forward letter and Orders to U Store It to gain access to storage facility | 0.30 | $85.00 | $25.50 |
| 1/25/2010 | CE | Telephone conference with Steven Anthony regarding abandonment of property at ParkBrooke and Molly Lane offices | 0.20 | $85.00 | $17.00 |
| 1/25/2010 | CE | Telephone conference with Jeff Smith regarding cancellation of account by The Planet | 0.20 | $85.00 | $17.00 |
| 1/25/2010 | CE | Research witness directory to compile list for U.S. Postal Inspector | 1.00 | $85.00 | $85.00 |
| 1/25/2010 | CE | Telephone call to Michael Moore regarding Severnia Nelson's deposition scheduled for January 29 | 0.20 | $85.00 | $17.00 |
| 1/25/2010 | CE | Telephone conference with U Store It on Atlanta Road regarding storage unit being rented by defendants | 0.20 | $85.00 | $17.00 |
| 1/25/2010 | CE | Telephone conference with Jeff Smith regarding web hosting services of The Planet being discontinued | 0.20 | $85.00 | $17.00 |
| 1/25/2010 | CE | Finalize and archive letter to Marvin Cox regarding waiver of privilege | 0.20 | $85.00 | $17.00 |
| 1/25/2010 | CE | Telephone conference with Michael Moore regarding deposition of Severnia Nelson | 0.20 | $85.00 | $17.00 |
| 1/25/2010 | JC | Review list of names that we have interviewed to forward to Sheryl Bouer, the US Postal Inspector | 0.20 | $165.00 | $33.00 |
| 1/25/2010 | JC | Conduct research on Consumer Law Group; draft subpoena to Consumer Law Group | 0.60 | $165.00 | $99.00 |
| 1/25/2010 | NO | Telephone conference with Gener McKinlay regarding Global Telecommunications, Inc. and its possible | 0.20 | $85.00 | $17.00 |

connection to our defendants

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/25/2010 | NO | Create fictitious e-mail account and attempt correspondence with Roger Watson regarding Dill Avenue property | 0.80 | $85.00 | $68.00 |
| 1/25/2010 | NO | Conduct additional research regarding Shoeb Ahmed in order to relay to Jeff Smith for further follow-up on leads | 0.40 | $85.00 | $34.00 |
| 1/25/2010 | NO | Telephone conference with Verizon Wireless regarding the status of our request for the content of the defendants' text messages | 0.20 | $85.00 | $17.00 |
| 1/25/2010 | NO | Prepare requests to Experian, Transunion, and Equifax requesting credit reports on the defendants | 1.20 | $85.00 | $102.00 |
| 1/25/2010 | NO | Update timeline regarding information located on birth of Jason and Kara's child Kingston Eyer | 0.20 | $85.00 | $17.00 |
| 1/25/2010 | NO | Conduct additional internet research regarding telemarketing operations in the Philippines similar to those that the defendants ran in the United States | 1.60 | $85.00 | $136.00 |
| 1/25/2010 | NO | Correspond with Jeff Smith to attempt to gain access to additional online information pertaining to Shoeb Ahmed | 0.40 | $85.00 | $34.00 |
| 1/26/2010 | CE | Confirm court reporter for depositions in Orlando | 0.20 | $85.00 | $17.00 |
| 1/26/2010 | CE | Confirm appearance of Severnia Nelson at deposition | 0.20 | $85.00 | $17.00 |
| 1/26/2010 | CE | Continue review of bank statements produced by Severnia Nelson; create spreadsheet detailing monies in and out of accounts to substantiate charge that funds belong to the receivership | 5.00 | $85.00 | $425.00 |
| 1/26/2010 | CE | Telephone conference with Public Storage regarding rent on storage unit | 0.20 | $85.00 | $17.00 |
| 1/26/2010 | CE | Telephone conference with Michael Moore regarding witness fee and mileage for Severnia Nelson | 0.20 | $85.00 | $17.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/2010 | CE | Telephone call to U Store It to follow up on request for information regarding unit being rented by defendants | 0.20 | $85.00 | $17.00 |
| 1/26/2010 | CE | Continue compiling names and contact information for United States Postal Inspector | 0.40 | $85.00 | $34.00 |
| 1/26/2010 | JC | Outline strategy on tracking down merchant processors, foreign assets, upcoming depositions, and tracking down the vehicles; review list of people to contact regarding connecting CSTR to Jason, Kara and the ERT entities | 0.90 | $165.00 | $148.50 |
| 1/26/2010 | JC | Email exchange with Joe Sanscrainte regarding the document request in the subpoena for Blake Curtis; draft a waiver of privilege for Blake Curtis in regards to the Missouri lawsuit and forward to Joe Sanscrainte; email exchange with Joe Sanscrainte and Chris Lawhorn of Bryan Cave regarding the wording of the waiver of privilege | 0.70 | $165.00 | $115.50 |
| 1/26/2010 | JC | Review connections between Blake Curtis and Clear Breeze and Clear Financial Solutions; review deposition questions for Blake Curtis | 0.50 | $165.00 | $82.50 |
| 1/26/2010 | NO | Telephone conferences with Kelly Lonas, Geraldine Williams, Gina Stevens, and Bernard Dorsey regarding additional information pertaining to Chris Rubini and Clear Financial Solutions | 0.70 | $85.00 | $59.50 |
| 1/26/2010 | NO | Conduct internet research regarding Fulton County property tax records for house located on Dill Avenue | 0.40 | $85.00 | $34.00 |
| 1/26/2010 | NO | Continue to compile documentation regarding Jonathan Blake Curtis, including corporate filings, evidence tying him and his businesses to named defendants, and review blogs in order to prepare for his upcoming deposition;  prepare diagram of how Jonathan Blake Curtis and his corporations fit into the named defendants' operations | 7.20 | $85.00 | $612.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/2010 | NO | Continue additional internet research on potential Philippine company to locate further defendant assets | 0.90 | $85.00 | $76.50 |
| 1/26/2010 | PH | Receive and review email from Marvin Cox | 0.10 | $215.00 | $21.50 |
| 1/27/2010 | CE | Telephone conference with legal department at U Store It regarding granting Receiver access to storage facility to determine if it contains assets belonging to defendants or paperwork relating to businesses being run by defendants | 0.20 | $85.00 | $17.00 |
| 1/27/2010 | CE | Telephone conference with FTC regarding current status of investigation | 0.30 | $85.00 | $25.50 |
| 1/27/2010 | CE | Finalize exhibits for depositions of Jonathan Blake Curtis and Severnia Nelson; review and finalization of spreadsheet tracking funds in and out of System Group accounts | 4.00 | $85.00 | $340.00 |
| 1/27/2010 | CE | Confirm court reporter for Jonathan Blake Curtis' deposition | 0.20 | $85.00 | $17.00 |
| 1/27/2010 | CE | Prepare and transmit list of entities and individuals to U Store It regarding facility being rented by defendants | 0.40 | $85.00 | $34.00 |
| 1/27/2010 | CE | Finalize, file and serve subpoena for documents on Consumer Law Group | 0.30 | $85.00 | $25.50 |
| 1/27/2010 | CE | Review information obtained to date tying Leveque, Nelson and defendants together to determine if information warrants more review | 0.40 | $85.00 | $34.00 |
| 1/27/2010 | CE | Telephone conference with Perry Phillips regarding documents he has relating to his representation of the defendants | 0.20 | $85.00 | $17.00 |
| 1/27/2010 | CE | Confirm meeting for Receiver to access safe deposit boxes belonging to Kara Adams at People's First Community Bank | 0.20 | $85.00 | $17.00 |
| 1/27/2010 | JC | Conduct further research on Consumer Law Group; revise subpoena | 0.10 | $165.00 | $16.50 |
| 1/27/2010 | JC | Review Darla Leveque's involvement in the | 0.80 | $165.00 | $132.00 |

ERT scheme; prepare letter to Darla
Leveque forwarding Orders and requesting
information

| 1/27/2010 | JC | Review TMF Software and Clear Financial Solution's connections to the ERT entities | 0.20 | $165.00 | $33.00 |
|---|---|---|---|---|---|
| 1/27/2010 | JC | Teleconference with Joe Sanscrainte, attorney for Blake Curtis, regarding receipt of subpoena and release of file from Bryan Cave | 0.10 | $165.00 | $16.50 |
| 1/27/2010 | JC | Receive and review documents from Blake Curtis regarding his deposition | 0.40 | $165.00 | $66.00 |
| 1/27/2010 | NO | Conduct research regarding Darla Leveque and her connection to defendants' merchant processing accounts in order to secure her tie to named defendants and to justify continuing to request information from processors related to her involvement | 1.20 | $85.00 | $102.00 |
| 1/27/2010 | NO | Conduct internet research regarding possible Philippine leads and company connections to locate international assets and accounts, specifically Shoeb Ahmed, Mark Hamilton, and telemarketing businesses near the known whereabouts of named defendants | 1.30 | $85.00 | $110.50 |
| 1/27/2010 | NO | Detailed compilation of information related to Jonathan Blake Curtis' companies, including all banking, corporation, and merchant processing documents that bear his name in order to prepare exhibits for upcoming deposition | 3.40 | $85.00 | $289.00 |
| 1/27/2010 | NO | Follow-up on additional leads generated from compiling exhibits for Jonathan Blake Curtis deposition | 0.50 | $85.00 | $42.50 |
| 1/27/2010 | NO | Research various internet blogs pertaining to defendants' operations in order to identify potential new leads on related individuals or businesses doing business with named defendants | 2.90 | $85.00 | $246.50 |
| 1/27/2010 | PH | Give direction to team to ensure progress and work at the lowest competent hourly | 0.50 | $215.00 | $107.50 |

rate

| | | | | | |
|---|---|---|---|---|---|
| 1/27/2010 | PH | Exchange emails with U.S. Attorney's office | 0.20 | $215.00 | $43.00 |
| 1/27/2010 | PH | Respond to Marvin Cox email | 0.30 | $215.00 | $64.50 |
| 1/27/2010 | PH | Receive and review docket entry regarding default judgment | 0.10 | $215.00 | $21.50 |
| 1/27/2010 | PH | Telephone conference with U.S. Attorney's Office | 0.10 | $215.00 | $21.50 |
| 1/27/2010 | PH | Travel to Orlando, Florida for depositions of Blake Curtis and Severnia Nelson | 0.00 | $215.00 | No Charge |
| | | | 7.50 | | No Charge |
| 1/28/2010 | CE | Prepare letter to Citibank regarding possible account for Clear Breeze Solutions | 0.30 | $85.00 | $25.50 |
| 1/28/2010 | CE | Obtain documents from Perry Phillips regarding his representation of the defendants | 0.30 | $85.00 | $25.50 |
| 1/28/2010 | CE | Coordinate meeting with Bryan Biederman and Steve Anthony to retrieve furnishings at ParkBrooke and Molly Lane offices | 0.20 | $85.00 | $17.00 |
| 1/28/2010 | CE | Telephone conference with Public Storage regarding rent that is due and monthly billing statements | 0.20 | $85.00 | $17.00 |
| 1/28/2010 | CE | Telephone call to Scott Michael at Strombeck Consulting regarding back up documentation for defendants' tax returns | 0.20 | $85.00 | $17.00 |
| 1/28/2010 | CE | Comprehensive review of all tax filings received from Strombeck Consulting to verify that all assets have been identified; comprehensive review of affidavits and exhibits from Roger Watson and Leiah Watson to verify that all assets have been identified | 5.00 | $85.00 | $425.00 |
| 1/28/2010 | CE | Email exchange with Carmela Moreno at Bank of America regarding unidentifiable transactions on 1st Metro Atlanta Realty statements | 0.20 | $85.00 | $17.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/2010 | CE | Receive and review information from Bank of America regarding accounts for DebtSafe and 1st Relief Corporation | 0.20 | $85.00 | $17.00 |
| 1/28/2010 | JC | Review various entities referenced by Vincent Aiello to follow up on to track down assets | 0.30 | $165.00 | $49.50 |
| 1/28/2010 | JC | Teleconference with Chris McClure, attorney for Fowler Properties, regarding the Receiver's hold on the property; review our options on auctioning the furniture within the property | 0.30 | $165.00 | $49.50 |
| 1/28/2010 | NO | Review letter to Darla Leveque regarding asset freeze and Order appointing Receiver | 0.00 | $85.00 | No Charge |
| | | | 0.20 | | No Charge |
| 1/28/2010 | NO | Compile research information necessary to obtain a skip trace on Darla Leveque | 0.60 | $85.00 | $51.00 |
| 1/28/2010 | NO | Telephone conference with Leslie Hughes regarding BB&T account matches | 0.30 | $85.00 | $25.50 |
| 1/28/2010 | NO | Review and finalize release for Jonathan Blake Curtis' signature disclosing the legal documents from Bryan Cave | 0.20 | $85.00 | $17.00 |
| 1/28/2010 | NO | Continued review of hundreds of pages of documents, including contracts, complaints, legal research, and emails produced by Vincent Aiello as per our request | 1.70 | $85.00 | $144.50 |
| 1/28/2010 | NO | Telephone conferences with Vincent Aiello regarding follow-up questions from documents produced | 1.00 | $85.00 | $85.00 |
| 1/28/2010 | NO | Follow-up on leads generated by seized electronic communications from Marvin Cox and documents produced by Vincent Aiello | 0.90 | $85.00 | $76.50 |
| 1/28/2010 | NO | Telephone conference with Bryan Biederman regarding meeting to pick up furniture at the ParkBrooke location | 0.10 | $85.00 | $8.50 |
| 1/28/2010 | PH | Travel to bank and open lock box held in name of defendant | 0.80 | $215.00 | $172.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/2010 | PH | Conduct deposition of Jonathan Blake Curtis | 3.10 | $215.00 | $666.50 |
| 1/28/2010 | PH | Prepare for deposition of Severnia Nelson | 3.10 | $215.00 | $666.50 |
| 1/29/2010 | CE | Telephone conference with Receiver in Orlando regarding information to obtain from Severnia Nelson | 0.20 | $85.00 | $17.00 |
| 1/29/2010 | CE | Outline strategy and determine what information to follow up on from information obtained from Vincent Aiello and during Severnia Nelson's deposition | 1.20 | $85.00 | $102.00 |
| 1/29/2010 | CE | Meet with Bryan Biederman and Steven Anthony regarding furniture and equipment in ParkBrooke and Molly Lane offices | 0.20 | $85.00 | $17.00 |
| 1/29/2010 | CE | Contact National Furniture Liquidators regarding removing cubicles from ParkBrooke and Molly Lane offices | 0.20 | $85.00 | $17.00 |
| 1/29/2010 | CE | Telephone conference with The Planet regarding website hosting for FYITech Financial | 0.30 | $85.00 | $25.50 |
| 1/29/2010 | CE | Receive and review letter from People's First Community Bank with information on CD and checks for funds in accounts | 0.20 | $85.00 | $17.00 |
| 1/29/2010 | JC | Teleconference with Alex Cody regarding privacy laws as to Verizon text messages and our subpoena for Kara's text messages; research and review privacy law on this matter; second telephone conference with Alex Cody to discuss alternative ways to retrieve the content of the text messages | 0.60 | $165.00 | $99.00 |
| 1/29/2010 | JC | Teleconference with Fred Blau regarding his work for the ERT entities | 0.30 | $165.00 | $49.50 |
| 1/29/2010 | JC | Review additional documents from Vincent Aiello to determine the involvement of new corporations; prepare letters to all corporations | 1.10 | $165.00 | $181.50 |
| 1/29/2010 | JC | Teleconference with Chris McClure, | 0.20 | $165.00 | $33.00 |

attorney for Fowler properties regarding removing the property from the building; teleconference with Mary McHugh of Fowler properties regarding removal of the furniture

| | | | | | |
|---|---|---|---|---|---|
| 1/29/2010 | NO | Email exchange with and prepare correspondence to DDS Legal regarding skip trace on Darla Leveque | 0.40 | $85.00 | $34.00 |
| 1/29/2010 | NO | Continue research on various entities mentioned in seized emails from Marvin Cox and documentation produced by Vincent Aiello;  telephone conference with various entities mentioned in seized emails from Marvin Cox and documentation produced by Vincent Aiello; prepare correspondence to various entities mentioned in seized emails from Marvin Cox and documentation produced by Vincent Aiello to locate and freeze additional defendant assets | 3.70 | $85.00 | $314.50 |
| 1/29/2010 | NO | Telephone conference with Vincent Aiello regarding banking documents and agreement between Mark Hamilton and Justin Newman for IT work; prepare memorandum of interview regarding multiple telephone conferences with Vincent Aiello | 0.50 | $85.00 | $42.50 |
| 1/29/2010 | NO | Internet research regarding possible connection between defendants and Global Sky | 0.40 | $85.00 | $34.00 |
| 1/29/2010 | NO | Telephone conference with Justin Newman regarding receipt of freeze letter | 0.30 | $85.00 | $25.50 |
| 1/29/2010 | NO | Telephone conference with Leslie Hughes at BB&T regarding accounts pertaining to Systel;  correspondence to Leslie Hughes at BB&T regarding known wire transfer to accounts pertaining to Systel | 0.30 | $85.00 | $25.50 |
| 1/29/2010 | NO | Follow-up on leads generated from speaking with Vincent Aiello, including Debt Zero, Justin Newman , and Slingshot Consulting | 0.90 | $85.00 | $76.50 |
| 1/29/2010 | PH | Conduct deposition of Severnia Nelson | 6.10 | $215.00 | $1,311.50 |

| 1/29/2010 | PH | Return to Atlanta | 0.00 | $215.00 | No Charge |
| | | | 7.50 | | No Charge |
| 1/31/2010 | CE | Meet with Steve Anthony and Bryan Biederman regarding removal of contents from ParkBrooke office | 0.50 | $85.00 | $42.50 |
| 2/01/2010 | CE | Receive and review information and check from People's First Community Bank pursuant to our request | 0.30 | $85.00 | $25.50 |
| 2/01/2010 | CE | Email exchange with Paygea regarding our request for an account freeze | 0.20 | $85.00 | $17.00 |
| 2/01/2010 | CE | Finalize amended subpoena for information to American Express regarding additional merchant processor accounts | 0.20 | $85.00 | $17.00 |
| 2/01/2010 | CE | Meet with Steve Anthony and Bryan Biederman regarding removing items from ParkBrooke and Molly Lane offices | 0.30 | $85.00 | $25.50 |
| 2/01/2010 | CE | Research contact information for Paygea and forward request for account freeze and Court Orders, and request copies of statements | 0.50 | $85.00 | $42.50 |
| 2/01/2010 | CE | Research contact information for The Planet regarding hosting domain of several defendant companies; prepare letter requesting information pertaining to defendants and forwarding Court Orders | 0.20 | $85.00 | $17.00 |
| 2/01/2010 | CE | Telephone call to Emanuel Lombos regarding assistance in the Philippines | 0.20 | $85.00 | $17.00 |
| 2/01/2010 | CE | Meet with Steve Anthony and Bryan Biederman regarding removing furnishings from ParkBrooke and Molly Lane offices | 0.50 | $85.00 | $42.50 |
| 2/01/2010 | CE | Telephone conference with Steve Anthony regarding ownership of photocopy machine in ParkBrooke office | 0.20 | $85.00 | $17.00 |
| 2/01/2010 | CE | Outline strategy for continued investigation and location of money in the Philippines | 0.90 | $85.00 | $76.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/01/2010 | CE | Email exchange with Kitchens Kelly, attorney for ParkBrooke landlord, regarding vacating office space | 0.20 | $85.00 | $17.00 |
| 2/01/2010 | JC | Meet with team to outline follow-up on the cars, homes, bank accounts and other receivership assets | 1.10 | $165.00 | $181.50 |
| 2/01/2010 | JC | Teleconference with Jeff Miller of Debt Zero LLC regarding his work with ERT entities | 0.30 | $165.00 | $49.50 |
| 2/01/2010 | JC | Receive voicemail from Jeff Miller regarding Vincent Aiello documents | 0.10 | $165.00 | $16.50 |
| 2/01/2010 | JC | Receive and review American Debt Negotiator's response to our subpoena | 0.10 | $165.00 | $16.50 |
| 2/01/2010 | NO | Telephone conference with TransUnion regarding status of our request for defendants' credit reports | 0.10 | $85.00 | $8.50 |
| 2/01/2010 | NO | Update information obtained from Fred Blau, Justin Newman, Debt Zero, and Consumer Law Group, and Robert Jones | 0.70 | $85.00 | $59.50 |
| 2/01/2010 | NO | Telephone conference with Robert Jones regarding his involvement with defendants' business operations; conduct research regarding Robert Jones in order to further connect his whereabouts and links to defendants | 0.90 | $85.00 | $76.50 |
| 2/01/2010 | NO | Receive and review correspondence from Consumer Law Group regarding our request for information pertaining to business dealings with the defendants | 0.20 | $85.00 | $17.00 |
| 2/01/2010 | NO | Email exchange with Robert Jones regarding his duty to cooperate with the Receiver | 0.20 | $85.00 | $17.00 |
| 2/01/2010 | NO | Review employee statements for involvement of Consumer Law Group with defendants' business operations; telephone call to Consumer Law Group to request additional information regarding involvement with the defendants | 0.60 | $85.00 | $51.00 |
| 2/01/2010 | NO | Conduct internet research to investigate | 0.50 | $85.00 | $42.50 |

ties to TCA Disaster Relief and Total Curb
Appeal in Las Vegas and/or Texas

| | | | | | |
|---|---|---|---|---|---|
| 2/01/2010 | NO | Telephone conferences with Jeff Smith regarding IT leads to follow-up on and additional information from emails of Marvin Cox | 1.30 | $85.00 | $110.50 |
| 2/01/2010 | NO | Review notes and internet research regarding current Filipino leads and prepare strategic plan for locating international assets and individuals to follow-up with | 2.30 | $85.00 | $195.50 |
| 2/01/2010 | NO | Receive and review correspondence from Vincent Aiello regarding Justin Newman | 0.30 | $85.00 | $25.50 |
| 2/02/2010 | CE | Revise subpoena to Severnia Nelson, Systel Group, to include documents being held by "Vanessa Black" | 0.20 | $85.00 | $17.00 |
| 2/02/2010 | CE | Telephone conference with FTC regarding outcome of Florida depositions and status of investigation | 0.20 | $85.00 | $17.00 |
| 2/02/2010 | CE | Meet with Fowler Properties regarding vacating space; coordinate removal of items from office to surrender space to landlord | 3.00 | $85.00 | $255.00 |
| 2/02/2010 | CE | Receive and review credit reports of defendants from TransUnion noting those accounts that are active; conduct research to determine contact information for those accounts | 0.50 | $85.00 | $42.50 |
| 2/02/2010 | CE | Receive and briefly review documents from Greenspoon Marder, attorney for American Debt Negotiators | 0.20 | $85.00 | $17.00 |
| 2/02/2010 | CE | Email exchange with FTC forwarding emails found pertaining to Paul Schroeder | 0.20 | $85.00 | $17.00 |
| 2/02/2010 | CE | Telephone conference with Emanual Lombos regarding domestication of Court Orders in the Philippines to freeze any assets | 0.30 | $85.00 | $25.50 |
| 2/02/2010 | CE | Telephone conference with Paygea regarding merchant processing they were handling on behalf of the defendants' | 0.20 | $85.00 | $17.00 |

companies

| Date | | Description | | | |
|------|----|-------------|------|--------|--------|
| 2/02/2010 | CE | Telephone conference with Target National Bank regarding Visa cards issued to Jason Eyer and Kara Adams | 0.20 | $85.00 | $17.00 |
| 2/02/2010 | CE | Prepare letter and forward Court Orders to Target National Bank to freeze credit cards issued to Jason Eyer and Kara Adams and to request recent statements | 0.30 | $85.00 | $25.50 |
| 2/02/2010 | CE | Email exchange with Carmela Moreno regarding placing a hold on Jason Eyer's and Kara Adams' Visa credit cards | 0.20 | $85.00 | $17.00 |
| 2/02/2010 | CE | Prepare letter and forward Court Orders to FIA Card Services to freeze defendants' accounts and request recent account statements | 0.30 | $85.00 | $25.50 |
| 2/02/2010 | CE | Email exchange with JP Morgan Chase regarding placing a hold on defendants' credit cards and requesting recent statements | 0.20 | $85.00 | $17.00 |
| 2/02/2010 | JC | Receive voicemail from Bryan Biederman regarding the computers found at the ParkBrooke site | 0.10 | $165.00 | $16.50 |
| 2/02/2010 | JC | Review defendants' credit history with a few toward freezing all credit cards and sending freeze letters to the same banks | 0.30 | $165.00 | $49.50 |
| 2/02/2010 | JC | Teleconference with Fred Blau and his attorney regarding work done for ERT entities in connection with the British merchant processor Money Booker; prepare subpoena to Fred Blau | 0.90 | $165.00 | $148.50 |
| 2/02/2010 | NO | Receive and review credit reports from TransUnion pertaining to defendants in order to identify potential assets or liabilities not already covered by our freeze and document requests | 0.50 | $85.00 | $42.50 |
| 2/02/2010 | NO | Conduct internet research to follow-up on potential leads involving Global Sky, similar Philippine addresses, corporate housing in Pasig City, and James Rick Stinson | 2.90 | $85.00 | $246.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/02/2010 | NO | Follow-up with Justin Newman and Consumer Law Group regarding our document request; prepare correspondence to Consumer Law Group to request compliance with our request for documentation | 0.80 | $85.00 | $68.00 |
| 2/02/2010 | NO | Conduct internet research regarding connections with the named defendants with businesses currently operating out of Texas, Nevada, or Arizona; conduct research regarding corrective contact information for Kelvin Crawford and Fern Saint | 1.20 | $85.00 | $102.00 |
| 2/02/2010 | NO | Telephone conference with Laura Canales of The UPS Store in Woodstock regarding mail received under the name Caleb St. John | 0.10 | $85.00 | $8.50 |
| 2/02/2010 | NO | Further review of Marvin Cox's deposition testimony in order to locate any additional leads to follow-up on involving current location of any assets or leads on assets | 1.20 | $85.00 | $102.00 |
| 2/02/2010 | NO | Receive and review Equifax credit reports pertaining to the named defendants in order to determine any current credit card activity | 0.40 | $85.00 | $34.00 |
| 2/02/2010 | NO | Finalize and serve letter, subpoena, and notice to Fred Blau of Mass Technical to secure documents showing his business relationship with the named defendants | 1.20 | $85.00 | $102.00 |
| 2/03/2010 | CE | Meet landlord at ParkBrooke and furniture broker to remove belongings from office space | 1.00 | $85.00 | $85.00 |
| 2/03/2010 | CE | Telephone conference with Florida Department of Agriculture and Consumer Services regarding assignment of CD | 0.20 | $85.00 | $17.00 |
| 2/03/2010 | CE | Telephone call to Kimberly Pippin at Florida Department of Agriculture regarding release of assignment of CD | 0.20 | $85.00 | $17.00 |
| 2/03/2010 | CE | Telephone conference with Riddle Barnes regarding purchasing furniture from | 0.20 | $85.00 | $17.00 |

Roswell office

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 2/03/2010 | CE | Prepare hard copy of letter request and Court Orders to send to Target National Bank to freeze accounts and request account statements | 0.20 | $85.00 | $17.00 |
| 2/03/2010 | CE | Telephone call to Mercedes Benz of Buckhead regarding location of 2006 vehicle owned by Kara Adams | 0.20 | $85.00 | $17.00 |
| 2/03/2010 | CE | Telephone conference with U Store It regarding unit being rented under the name of Roger Watson | 0.20 | $85.00 | $17.00 |
| 2/03/2010 | CE | Telephone conference with Steve White regarding auctioning Mercedes Benz confiscated from defendants | 0.20 | $85.00 | $17.00 |
| 2/03/2010 | JC | Email with Alex Kaplan regarding the storage unit owned by Roger Watson in which he may be storing ERT items | 0.20 | $165.00 | $33.00 |
| 2/03/2010 | JC | Receive and review a letter from Martin Medeiros; forward contract signed by his client to do work with the defendants; teleconference with Martin Medeiros regarding his client's relation to the ERT defendants | 0.60 | $165.00 | $99.00 |
| 2/03/2010 | JC | Teleconference with Brian Biederman regarding the computers | 0.10 | $165.00 | $16.50 |
| 2/03/2010 | JC | Teleconference with Slingshot Consulting regarding their work for ERT; update the companies document sheet; receive information regarding their attorney | 0.50 | $165.00 | $82.50 |
| 2/03/2010 | NO | Review contract involving Mark Hamilton and Justin Newman in order to assist in response to Justin Newman's attorney | 0.30 | $85.00 | $25.50 |
| 2/03/2010 | NO | Update database information regarding information learned from Vincent Aiello documents and recent telephone conference with Marvin Cox in order to keep track of research and leads to direct us to named defendants' assets | 0.90 | $85.00 | $76.50 |
| 2/03/2010 | NO | Follow-up on leads uncovered in deposition of Marvin Cox, including | 3.60 | $85.00 | $306.00 |

Filipino citizen names

| | | | | | |
|---|---|---|---|---|---|
| 2/03/2010 | NO | Telephone conference with Leslie Hughes of BB&T regarding located accounts in the name Systel | 0.20 | $85.00 | $17.00 |
| 2/03/2010 | NO | Prepare correspondence to BB&T requesting documentation concerning the accounts liked to Systel | 0.20 | $85.00 | $17.00 |
| 2/03/2010 | NO | Telephone conference with Michael Metzner regarding status of request for documentation proving defendants' involvement with Consumer Law Group | 0.20 | $85.00 | $17.00 |
| 2/03/2010 | NO | Research on and prepare correspondence to Slateboard requesting status on our request for documentation proving connection to the defendants | 0.30 | $85.00 | $25.50 |
| 2/04/2010 | CE | Telephone conference with Bank of America regarding status of defendants' mortgage | 0.20 | $85.00 | $17.00 |
| 2/04/2010 | CE | Receive and review documents provided by Debt Zero in relation to Fern Saint's dealings with the defendants | 0.20 | $85.00 | $17.00 |
| 2/04/2010 | CE | Telephone conference with Steve White regarding sale of Mercedes Benz vehicles | 0.20 | $85.00 | $17.00 |
| 2/04/2010 | CE | Telephone call to Florida Department of Agriculture regarding assignment of certificate of deposit for FYI Tech | 0.20 | $85.00 | $17.00 |
| 2/04/2010 | JC | Teleconference with Marvin Cox regarding his waiver of privilege in relation to the Missouri case, and the telephone number of his brother | 0.20 | $165.00 | $33.00 |
| 2/04/2010 | JC | Discuss with MF procedures to avoid IRS tax liability for the ERT entities | 0.20 | $165.00 | $33.00 |
| 2/04/2010 | JC | Outline strategy for following up on international assets | 0.80 | $165.00 | $132.00 |
| 2/04/2010 | JC | Teleconference with Perry Phillips regarding his representation of the ERT entities | 0.10 | $165.00 | $16.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/04/2010 | JC | Research Moneybookers, USA Inc. a money processor used by the ERT defendants | 0.30 | $165.00 | $49.50 |
| 2/04/2010 | NO | Lengthy telephone conference with Wachovia Bank regarding status of freeze and document request pertaining to Systel and Newport | 0.30 | $85.00 | $25.50 |
| 2/04/2010 | NO | Telephone conference with Suntrust Bank regarding the status of the account freeze request pertaining to Unlimited Ventures d/b/a UV Software | 0.10 | $85.00 | $8.50 |
| 2/04/2010 | NO | Review contact with banks to determine which entities should be followed up on or sent another request for additional documentation or information | 0.50 | $85.00 | $42.50 |
| 2/04/2010 | NO | Lengthy telephone conference with Fifth Third Bank regarding the status of our request for assets under the name Unlimited Ventures d/b/a UV Software | 0.30 | $85.00 | $25.50 |
| 2/04/2010 | NO | Internet research regarding business documenting system in place in the UK to follow-up on possible assets located overseas | 0.40 | $85.00 | $34.00 |
| 2/04/2010 | NO | Telephone conference with Fannie Mae in order to follow-up on request for status on Dill Property mortgage holder | 0.40 | $85.00 | $34.00 |
| 2/04/2010 | NO | Update database regarding information learned from ongoing research of leads in order to keep track of research and leads to direct us to named defendants' assets | 1.60 | $85.00 | $136.00 |
| 2/04/2010 | NO | Research and create postings for internet blogs regarding defendants and their associated companies in order to solicit information from sources and possible former employees about assets and the defendants' current operations in the Philippines | 2.50 | $85.00 | $212.50 |
| 2/04/2010 | NO | Review research notes and leads in order to determine direction for follow-up and research to locate foreign and domestic assets | 0.80 | $85.00 | $68.00 |

| 2/04/2010 | NO | Correspondence to Maurice Sims of Uhaul regarding status of our request for additional information on any storage units under the defendants' names | 0.10 | $85.00 | $8.50 |
|---|---|---|---|---|---|
| 2/04/2010 | NO | Email exchange with Fred Blau regarding the format of the documents he should produce to us | 0.10 | $85.00 | $8.50 |
| 2/04/2010 | NO | Post response to blogs in order to generate response from former employees on possible Philippine leads and connections; check fictitious email accounts for responses regarding Global Sky's physical location, Dill property, and blog replies;  reply to blog and email requests in fictitious email accounts | 1.60 | $85.00 | $136.00 |
| 2/05/2010 | CE | Comprehensive review of Transunion and Equifax credit reports of defendants to outline potential banking sources | 1.50 | $85.00 | $127.50 |
| 2/05/2010 | CE | Review documents produced by American Debt Negotiators and outline follow up questions for attorney and list of documents that should have been produced | 2.00 | $85.00 | $170.00 |
| 2/05/2010 | CE | Telephone conference with Stephen Bray at Matrix Insurance regarding information on Mercedes Benz | 0.20 | $85.00 | $17.00 |
| 2/05/2010 | CE | Prepare documentation and letter and forward to Florida Department of Consumer Services regarding release of assignment on Certificate of Deposit for FYI Tech | 0.30 | $85.00 | $25.50 |
| 2/05/2010 | CE | Telephone conference with Kimberly Pippin at Florida Department of Consumer Services regarding documentation they need to release assignment of certificate of deposit | 0.20 | $85.00 | $17.00 |
| 2/05/2010 | JC | Review documents from American Debt Negotiators; research the corporations listed in those documents; teleconference and email with Scott Silver, the attorney for American Debt Negotiators regarding various bank accounts; teleconference | 3.50 | $165.00 | $577.50 |

with Fritz Pierce, attorney for Frontline Processing regarding merchant accounts connected to the defendants found in the American Debt Negotiator documents

| | | | | | |
|---|---|---|---|---|---|
| 2/05/2010 | JC | Receive and review emails from Michael Metzner; teleconference with Metzner about his work for the ERT entities | 0.70 | $165.00 | $115.50 |
| 2/05/2010 | JC | Teleconference with Joshua Autenreith and Barbara Wilson regarding their relationship with Chris Rubini | 0.20 | $165.00 | $33.00 |
| 2/05/2010 | NO | Conduct research regarding Diversified Telecommunications Consulting to verify alternative address to send request for documentation | 0.30 | $85.00 | $25.50 |
| 2/05/2010 | NO | Update database regarding information learned from ongoing research of leads to keep track of research and leads to direct us to named defendants' assets | 0.30 | $85.00 | $25.50 |
| 2/05/2010 | NO | Prepare, file, and serve notice and subpoena to Gross Collins in order to obtain any and all accounting documents related to named defendants | 1.00 | $85.00 | $85.00 |
| 2/05/2010 | NO | Telephone conference with Uhaul regarding contact from a manager on our request for information on the defendants' possible storage space | 0.20 | $85.00 | $17.00 |
| 2/05/2010 | NO | Receive and review documentation from Michael Metzner on behalf of Consumer Law Group in response to our request for documents | 0.60 | $85.00 | $51.00 |
| 2/05/2010 | NO | Receive, review, and reply to emails into fictitious yahoo account regarding Global Sky and defendants' current operations in the Philippines | 0.40 | $85.00 | $34.00 |
| 2/05/2010 | NO | Research American Credit Counselors in order to determine any connection to named defendants or any other entity; prepare, file, and serve notice and subpoena to American Credit Counselors in order to obtain requested documentation linking the business to named defendants | 1.50 | $85.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/05/2010 | NO | Review partial documents received from American Debt Negotiators regarding IP addresses and bank account information in order to follow-up on potential leads | 0.80 | $85.00 | $68.00 |
| 2/05/2010 | NO | Telephone conference with Brian Cooney at JP Morgan Chase regarding identifying information on Custom Data Link's bank account | 0.20 | $85.00 | $17.00 |
| 2/05/2010 | NO | Prepare, file, and serve correspondence, notice, and subpoena to ISO Group in order to obtain documentation pertaining to frozen accounts | 0.70 | $85.00 | $59.50 |
| 2/05/2010 | NO | Internet research on Symbio ph and other Philippine leads generated from the documents produced by American Debt Negotiators | 1.20 | $85.00 | $102.00 |
| 2/05/2010 | NO | Review Equifax credit report concerning defendants | 0.20 | $85.00 | $17.00 |
| 2/08/2010 | CE | Telephone conference with Carmela Moreno regarding codes found on Bank of America Statements and how to decipher them | 0.20 | $85.00 | $17.00 |
| 2/08/2010 | CE | Prepare and forward asset freeze request to Paypal | 0.30 | $85.00 | $25.50 |
| 2/08/2010 | CE | Prepare and forward asset freeze request to RBC Bank | 0.30 | $85.00 | $25.50 |
| 2/08/2010 | CE | Telephone conference with Steve White regarding possession of Mercedes Benz vehicles | 0.20 | $85.00 | $17.00 |
| 2/08/2010 | CE | Compile information and documents pertaining to defendants and possible operations in the Philippines for Attorney Lombos in the Philippines to locate and freeze assets of defendants | 0.50 | $85.00 | $42.50 |
| 2/08/2010 | CE | Prepare letter to Citibank requesting freeze on Newport Equity, Teamworks Solutions and Oxford Equity | 0.20 | $85.00 | $17.00 |

| 2/08/2010 | JC | Teleconference with Fritz Pierce regarding the Frontline Processing account | 0.20 | $165.00 | $33.00 |
|---|---|---|---|---|---|
| 2/08/2010 | JC | Review and revise letter to Emanuel Lombos; suggest additional names of persons and corporations, along with additional locations, for the attorney to investigate | 0.50 | $165.00 | $82.50 |
| 2/08/2010 | JC | Teleconference with Chris Lawhorn of Bryan Cave and Marvin Cox regarding waiver of privilege | 0.20 | $165.00 | $33.00 |
| 2/08/2010 | JC | Review American Debt Negotiators material with an eye toward tracking various business relationships | 0.90 | $165.00 | $148.50 |
| 2/08/2010 | JC | Teleconference with Scott Silver regarding American Debt Negotiator's document production; follow up with another email requesting additional documents | 0.80 | $165.00 | $132.00 |
| 2/08/2010 | JC | Teleconference with Michael Metzner regarding his response to the Consumer Law Group subpoena | 0.10 | $165.00 | $16.50 |
| 2/08/2010 | JC | Email and teleconference with David Chase of Slingshot Consulting Group and his attorney, Jeff Steinbeck, regarding the document request sent to Slingshot | 0.30 | $165.00 | $49.50 |
| 2/08/2010 | JC | Teleconference with Michael Metzner of Consumer Law Group; review Consumer Law Group emails; prepare questions to email to Michael Metzner regarding their relationship with Personal Data Systems | 1.20 | $165.00 | $198.00 |
| 2/08/2010 | NO | Update database regarding information learned from ongoing research of leads in order to keep track of research and leads to direct us to named defendants' assets | 1.20 | $85.00 | $102.00 |
| 2/08/2010 | NO | Email exchange with Jerad Loesch regarding status of skip trace on Darla Leveque | 0.10 | $85.00 | $8.50 |
| 2/08/2010 | NO | Research public storage in Woodstock in order to direct request for any storage in defendants' or their associated company names from correct entities | 0.40 | $85.00 | $34.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/08/2010 | NO | Lengthy telephone conference with Jeff Smith regarding IP addresses and information regarding computer activities related to defendants in order to facilitate request for production of documents to Nuvox | 0.90 | $85.00 | $76.50 |
| 2/08/2010 | NO | Telephone conference with Ruth Mascardo of Diversified Telecommunications regarding the status of our request for documentation; email exchange with Ruth Mascardo regarding additional entity names and associate names to cross reference in her database | 0.30 | $85.00 | $25.50 |
| 2/08/2010 | NO | Receive, review, and reply to emails into fictitious yahoo account regarding Global Sky and defendants' current operations in the Philippines | 0.30 | $85.00 | $25.50 |
| 2/08/2010 | NO | Receive and review credit reports from Experian for named defendants | 0.50 | $85.00 | $42.50 |
| 2/08/2010 | NO | Continued review of voluminous documentation received from Fred Blau regarding the work he did to integrate a payment gateway onto defendants' websites | 3.40 | $85.00 | $289.00 |
| 2/08/2010 | RS | Meet with Steve Anthony at Parkbrooke Office to take pictures of furniture | 1.00 | $45.00 | $45.00 |
| 2/09/2010 | CE | Telephone conference with Carla Bell regarding locks at office located on Hannover Park West | 0.20 | $85.00 | $17.00 |
| 2/09/2010 | CE | Telephone conference with FTC regarding SafeRide Warranty account at First Regional Bank | 0.20 | $85.00 | $17.00 |
| 2/09/2010 | CE | Forward funds tracking report to FTC | 0.20 | $85.00 | $17.00 |
| 2/09/2010 | CE | Attend team strategy meeting regarding status of investigation to date and next steps necessary to carry out Court Order | 1.00 | $85.00 | $85.00 |
| 2/09/2010 | CE | Compile documents and forward via email to Emanual Lombos regarding freezing assets in the Philippines | 0.30 | $85.00 | $25.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/09/2010 | CE | Compile list of assets received, assets frozen and assets secured | 0.50 | $85.00 | $42.50 |
| 2/09/2010 | CE | Telephone call to RBC Bank to follow up on asset freeze sent on February 8 | 0.20 | $85.00 | $17.00 |
| 2/09/2010 | CE | Telephone conference with First Citizen Bank & Trust Company regarding where to direct asset freeze request | 0.20 | $85.00 | $17.00 |
| 2/09/2010 | CE | Update database tracking all assets to confirm that accounts are frozen and assets forwarded to Receiver | 1.00 | $85.00 | $85.00 |
| 2/09/2010 | CE | Telephone conference with FTC regarding information relating to merchant processors | 0.30 | $85.00 | $25.50 |
| 2/09/2010 | CE | Telephone conference with RBC Bank regarding information they found and additional information needed for search | 0.30 | $85.00 | $25.50 |
| 2/09/2010 | JC | Email with Alex Kaplan, attorney for Leiah and Roger Watson, regarding meeting to go through the storage unit and the deeds on the residential properties | 0.30 | $165.00 | $49.50 |
| 2/09/2010 | JC | Finalize questions for Michael Metzner regarding the work that Consumer Law Group did for the receivership entities; email with Michael Metzner regarding those questions | 0.20 | $165.00 | $33.00 |
| 2/09/2010 | JC | Teleconference with Perry Phillips regarding his representation of the ERT entities | 0.10 | $165.00 | $16.50 |
| 2/09/2010 | JC | Email exchange with Martin Medeiros to follow up on the document request for Justin Newman | 0.10 | $165.00 | $16.50 |
| 2/09/2010 | JC | Receive voicemail from, and teleconference with, Jeff Steinbeck, attorney for Slingshot Consulting Group, regarding the document request to Slingshot | 0.30 | $165.00 | $49.50 |
| 2/09/2010 | JC | Review sale agreements of the residential properties to verify that they are all receivership property | 0.30 | $165.00 | $49.50 |

| 2/09/2010 | JC | Attend team meeting to outline progress on tracking down the ERT assets | 0.70 | $165.00 | $115.50 |
|---|---|---|---|---|---|
| 2/09/2010 | NO | Continue review of voluminous documentation received from Fred Blau regarding the work he did to integrate a payment gateway onto defendants' websites | 1.70 | $85.00 | $144.50 |
| 2/09/2010 | NO | Conduct internet research pertaining to new business names associated with defendants and Richard Stewart, including Vue Change, New Force Group, and Magnakey; update database and timeline to keep track of research and leads to direct us to named defendants' assets | 3.80 | $85.00 | $323.00 |
| 2/09/2010 | NO | Review case notes and research regarding contact with James Erich | 0.40 | $85.00 | $34.00 |
| 2/09/2010 | NO | Receive and review correspondence requesting additional information from Michael Metzner and Consumer Law Group | 0.30 | $85.00 | $25.50 |
| 2/09/2010 | NO | Receive and review skip trace report on Darla Leveque | 0.30 | $85.00 | $25.50 |
| 2/09/2010 | NO | Telephone conference with legal department at Public Storage regarding our request for production of documents | 0.30 | $85.00 | $25.50 |
| 2/09/2010 | PH | Receive detailed voicemail from Michael Moore | 0.10 | $215.00 | $21.50 |
| 2/09/2010 | PH | Review and execute notice of fiduciary relationship for IRS | 0.20 | $215.00 | $43.00 |
| 2/09/2010 | RS | Meet with Bryan Beiderman at Parkbrooke office | 1.00 | $45.00 | $45.00 |
| 2/10/2010 | CE | Telephone conference with Bryan Biederman regarding individual who had contact several days ago with Jason Eyer and name of company that provided offshore dialing for defendants | 0.20 | $85.00 | $17.00 |
| 2/10/2010 | CE | Telephone conference with Bank of America regarding mortgage documents | 0.20 | $85.00 | $17.00 |

requested as to Arley Court home

| | | | | | |
|---|---|---|---|---|---|
| 2/10/2010 | CE | Review merchant processor accounts frozen to determine if additional information is needed to tie the entities back to the defendants | 0.30 | $85.00 | $25.50 |
| 2/10/2010 | JC | Receive and review email from Alex Kaplan, the Watsons' attorney, regarding the storage unit and the residential properties; review and discuss the strategy to auction off the various properties and delay the mortgage payment | 0.80 | $165.00 | $132.00 |
| 2/10/2010 | JC | Finalize letters to Vanco and other entities that did work for the receivership entities | 0.20 | $165.00 | $33.00 |
| 2/10/2010 | JC | Teleconference with Perry Phillips regarding the corporations that he was the registered agent for; begin to gather the list of corporations we have him as the registered agent for | 0.30 | $165.00 | $49.50 |
| 2/10/2010 | JC | Teleconference with Scott Silver, attorney for American Debt Negotiators, regarding the schedule for receipt of documents and answers to our questions to American Debt Negotiators and their related entities | 0.20 | $165.00 | $33.00 |
| 2/10/2010 | JC | Teleconference and email with Odis and Donna Singleton regarding the 2006 Mercedes owned by Kara Singleton and currently driven by Kayla Carroll; conduct research regarding vehicle and Kayla Carroll | 0.80 | $165.00 | $132.00 |
| 2/10/2010 | JC | Teleconference with Marvin Cox regarding his waiver of privilege for the Missouri case | 0.20 | $165.00 | $33.00 |
| 2/10/2010 | NO | Conduct internet research and review documentation seized from Arley Court home regarding Kayla Carroll's date of birth | 0.40 | $85.00 | $34.00 |
| 2/10/2010 | NO | Research Vanco, BMV, and Curtis Bayne in order to determine possible connections to defendants or related companies;  edit detailed list of | 2.10 | $85.00 | $178.50 |

businesses and individuals associated
with defendants to produce to third parties
to facilitate requests for documents

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/10/2010 | NO | Review documents and compile list of defendant entities with Perry Phillips listed as the Registered Agent | 0.80 | $85.00 | $68.00 |
| 2/10/2010 | NO | Email exchange with Ruth Mascardo regarding document request to Diversified Telecommunications; update request log regarding follow up on companies possibly associated with defendants | 0.30 | $85.00 | $25.50 |
| 2/10/2010 | NO | Research and confirm addresses of Vanco, Uhaul International, and Public Storage; prepare requests for production of documents to Vanco, Uhaul, Public Storage in order to obtain leads on defendant assets | 2.90 | $85.00 | $246.50 |
| 2/10/2010 | NO | Begin review of tax documents, invoices, and various correspondence produced by Gross Collins as per our request | 1.40 | $85.00 | $119.00 |
| 2/11/2010 | CE | Prepare letter to Bank of America requesting mortgage documents for Mosaic Way | 0.20 | $85.00 | $17.00 |
| 2/11/2010 | CE | Prepare statements for bank accounts for reporting to FTC | 0.20 | $85.00 | $17.00 |
| 2/11/2010 | CE | Attend strategy meeting regarding future investigative work on case | 1.00 | $85.00 | $85.00 |
| 2/11/2010 | JC | Teleconference with Marvin Cox about the waiver of privilege | 0.10 | $165.00 | $16.50 |
| 2/11/2010 | JC | Email with Alex Kaplan regarding the mortgage on the 4230 Arley Court property; review options to auction off the property or take it to a different realty agent | 0.30 | $165.00 | $49.50 |
| 2/11/2010 | JC | Review the various items held by Donna Singleton to draft a subpoena to request the 2006 Mercedes and the keys to the various houses | 0.40 | $165.00 | $66.00 |
| 2/11/2010 | JC | Receive and review email from Michael Metzner regarding the questions sent as | 0.10 | $165.00 | $16.50 |

to Consumer Law Group's relationship
with Personal Data Systems

| 2/11/2010 | JC | Teleconference with David and Darla Leveque regarding their relationship with the merchant processors | 0.40 | $165.00 | $66.00 |
|---|---|---|---|---|---|
| 2/11/2010 | JC | Review Vanco documents and teleconference with Ryan Grove, attorney for Vanco | 0.20 | $165.00 | $33.00 |
| 2/11/2010 | JC | Teleconference with Money Bookers regarding the subpoena sent to them | 0.20 | $165.00 | $33.00 |
| 2/11/2010 | JC | Draft attachment to Singleton subpoena and letter to go with it to obtain the Mercedes and keys to the properties; review Federal Rules of Civil Procedure to ensure that we can demand tangible property from Singleton | 0.80 | $165.00 | $132.00 |
| 2/11/2010 | JC | Teleconference with Tyler Hayes regarding a judgment that his client has against VP Marketing | 0.10 | $165.00 | $16.50 |
| 2/11/2010 | JC | Research landlord-tenant and eviction law to determine the steps necessary to evict the Singletons and the Adams children from the receivership property; draft an eviction letter to be sent to 4230 Arley Court | 1.10 | $165.00 | $181.50 |
| 2/11/2010 | NO | Telephone conference with Public Storage's legal department regarding the status of our request for production of documents; email to Money Bookers Maria Odegbaro regarding additional details pertaining to defendants and their related companies needed to facilitate our request for production of documents | 0.50 | $85.00 | $42.50 |
| 2/11/2010 | NO | Conduct research regarding Robert Sandifer and his connections to defendants and 1st Relief Corp; telephone conference with Robert Sandifer regarding his connections to defendants and 1st Relief Corp | 1.10 | $85.00 | $93.50 |
| 2/11/2010 | NO | Continue review of voluminous documentation received from Fred Blau regarding the work he did to integrate a | 1.20 | $85.00 | $102.00 |

payment gateway onto defendants'
websites

| Date | | Description | | | |
|---|---|---|---|---|---|
| 2/11/2010 | NO | Prepare plan regarding leads generated from document requests, specifically those involving storage facilities and possible assets currently being stored in defendants' or defendants' associates' names;  prepare plan regarding current real estate issues on defendant properties and other related assets currently under the Receiver's direction | 0.90 | $85.00 | $76.50 |
| 2/11/2010 | NO | Prepare correspondence to Darla Leveque regarding asset freeze;  coordinate personal service on Darla Leveque regarding asset freeze | 0.60 | $85.00 | $51.00 |
| 2/11/2010 | NO | Conduct internet and Smartlinks research regarding real estate in the names of defendants or any of their associated companies; conduct internet and Smartlinks research regarding 1st Relief Corp in Wyoming and West Virginia | 3.20 | $85.00 | $272.00 |
| 2/11/2010 | PH | Meet with CLE regarding bank statements to the FTC | 0.20 | $215.00 | $43.00 |
| 2/11/2010 | PH | Conduct team meeting to focus and direct investigation | 0.40 | $215.00 | $86.00 |
| 2/11/2010 | PH | Review and execute subpoena to Donna Singleton | 0.20 | $215.00 | $43.00 |
| 2/12/2010 | CE | Telephone conference with Gloria Cox regarding telephone number for CJ Cox | 0.20 | $85.00 | $17.00 |
| 2/12/2010 | CE | Finalize letter to Arley Court regarding eviction process | 0.20 | $85.00 | $17.00 |
| 2/12/2010 | CE | Contact Bank of America to obtain international wiring transfer to prepare for receipt of money from overseas accounts | 0.20 | $85.00 | $17.00 |
| 2/12/2010 | CE | Email exchange with Paygea regarding account statements for merchant processing | 0.20 | $85.00 | $17.00 |
| 2/12/2010 | CE | Telephone conference with Bank of America to obtain international wire transfer instructions | 0.20 | $85.00 | $17.00 |

| 2/12/2010 | CE | Telephone conference with Adnan Alonto at Intuit regarding procedure for requesting access to online Quickbook accounts of defendants | 0.30 | $85.00 | $25.50 |
|---|---|---|---|---|---|
| 2/12/2010 | CE | Meet with Receiver to discuss Jason Eyer's decision to turn himself in and how that impacts our investigation overseas | 0.30 | $85.00 | $25.50 |
| 2/12/2010 | CE | Serve subpoena for Mercedes Benz and keys to property on Donna Singleton | 1.00 | $85.00 | $85.00 |
| 2/12/2010 | CE | Finalize and archive subpoena for tangible things to Donna Singleton | 0.20 | $85.00 | $17.00 |
| 2/12/2010 | CE | Conduct research to determine when Jason Eyer will leave the Philippines so we can reach out to Melody Richardson | 0.20 | $85.00 | $17.00 |
| 2/12/2010 | CE | Telephone conference with Edward Alexander regarding business dealings of James Erich with defendants | 0.20 | $85.00 | $17.00 |
| 2/12/2010 | JC | Teleconference with Vanco regarding their work for the Receivership defendants | 0.40 | $165.00 | $66.00 |
| 2/12/2010 | JC | Meet with the Receiver to discuss the questioning of Jason Eyer; review potential questions; begin to draft releases for various attorneys and banks for Eyer to sign | 0.90 | $165.00 | $148.50 |
| 2/12/2010 | JC | Edit and finalize letters to Donna Singleton and Sherry Ryan | 0.10 | $165.00 | $16.50 |
| 2/12/2010 | JC | Review the MOIs of Steve Sandlifer and Sherry Ryan | 0.10 | $165.00 | $16.50 |
| 2/12/2010 | JC | Teleconference with Darla Leveque | 0.20 | $165.00 | $33.00 |
| 2/12/2010 | JC | Review eviction process and begin drafting the affidavit | 0.40 | $165.00 | $66.00 |
| 2/12/2010 | NO | Conduct additional research on Robert Sandifer and his connections to defendants and 1st Relief Corp; prepare memorandum of interview pertaining to conversations and research on Robert Sandifer and his connections to | 0.60 | $85.00 | $51.00 |

defendants and 1st Relief Corp

| | | | | | |
|---|---|---|---|---|---|
| 2/12/2010 | NO | Telephone conference with Georgia Secretary of State regarding registration and notification requirements for registered agents in Georgia | 0.20 | $85.00 | $17.00 |
| 2/12/2010 | NO | Conduct research regarding Curtis Bayne and his merchant processing company to link him to defendants | 0.80 | $85.00 | $68.00 |
| 2/12/2010 | NO | Telephone conference with Sherry Ryan of International Payment Methods regarding her connections to defendants and Moneybookers;  prepare memorandum of interview regarding conversation with Sherry Ryan; internet research on Sherry Ryan, her address, phone number, and her company IPM; email exchange with Sherry Ryan in order to request documentation from her pertaining to her relationship to facilitate merchant processing through Paul Schroeder on behalf of named defendants and their associated businesses | 1.20 | $85.00 | $102.00 |
| 2/12/2010 | NO | Continue review of voluminous documentation received from Fred Blau, including multiple emails and documents evidencing the IT structure, regarding the work he did to integrate a payment gateway onto defendants' websites | 3.40 | $85.00 | $289.00 |
| 2/12/2010 | NO | Telephone conference with Ann Dickinson from Public Storage regarding the status of our request for any storage information relating to our named defendants | 0.10 | $85.00 | $8.50 |
| 2/12/2010 | NO | Telephone conference with Claire Homer with Moneybookers UK; email to Moneybookers UK regarding our request for additional documentation pertaining to named defendants' use of the payment gateway | 0.30 | $85.00 | $25.50 |
| 2/12/2010 | NO | Review notes and research regarding extradition of defendants and current status of assets located and under the Receiver's control | 0.90 | $85.00 | $76.50 |
| 2/12/2010 | NO | Prepare request for production of | 0.70 | $85.00 | $59.50 |

documents to Sherry Ryan of International Payment Methods

| 2/12/2010 | PH | Receive and review MOI of Sherry Ryan | 0.10 | $215.00 | $21.50 |
|---|---|---|---|---|---|
| 2/12/2010 | PH | Review email regarding service on David and Darla Leveque | 0.10 | $215.00 | $21.50 |
| 2/12/2010 | PH | Email to Jamila Hall | 0.10 | $215.00 | $21.50 |
| 2/12/2010 | PH | Receive and review MOI of Robert Sandifer | 0.10 | $215.00 | $21.50 |
| 2/12/2010 | PH | Telephone conference with Jamila Hall | 0.20 | $215.00 | $43.00 |
| 2/12/2010 | PH | Consider new action items and projects that can be abandoned in light of information from Jamila Hall | 0.40 | $215.00 | $86.00 |
| 2/12/2010 | PH | Email Sheryl Bouer regarding details of arrest | 0.10 | $215.00 | $21.50 |
| 2/12/2010 | PH | Meet with team to provide direction on priority of assignments | 0.10 | $215.00 | $21.50 |
| 2/12/2010 | PH | Receive and review email from Sheryl Bouer and Jamila Hall | 0.10 | $215.00 | $21.50 |
| 2/15/2010 | CE | Attend team meeting to discuss strategy for seizing houses and car and interview of Jason Eyer | 1.00 | $85.00 | $85.00 |
| 2/15/2010 | CE | Meet with defendants' relatives to make arrangements for surrender of Arley Court home; interview defendants' relatives as to information pertaining to defendants' whereabouts and business dealings; oversee re-keying of Arley Court home | 4.50 | $85.00 | $382.50 |
| 2/15/2010 | CE | Meet with Donna Singleton and Odis Singleton regarding surrender of three homes and Mercedes Benz pursuant to subpoena | 0.80 | $85.00 | $68.00 |
| 2/15/2010 | CE | Telephone conference with Emanuel Lombos regarding his assistance in the Philippines | 0.50 | $85.00 | $42.50 |
| 2/15/2010 | JC | Supervise removal of personal items from Arley Court house; take possession of | 4.50 | $165.00 | $742.50 |

2006 Mercedes Benz; meet with locksmith regarding changing locks on the house; return the Mercedes Benz to Receiver's office

| Date | | Description | | | |
|---|---|---|---|---|---|
| 2/15/2010 | JC | Review the answers Michael Metzner of Consumer Law Group sent in response to our questions | 0.30 | $165.00 | $49.50 |
| 2/15/2010 | JC | Teleconference with Jeffery Steinbeck regarding our document request to Slingshot Consulting | 0.20 | $165.00 | $33.00 |
| 2/15/2010 | JC | Email with Martin Medeiros, counsel for Justin Newman | 0.10 | $165.00 | $16.50 |
| 2/15/2010 | JC | Review and edit email to go out to Sherry Ryan of IPM regarding the processing work that she did for the receivership entities | 0.20 | $165.00 | $33.00 |
| 2/15/2010 | JC | Attend team meeting regarding follow up on ERT assets | 0.60 | $165.00 | $99.00 |
| 2/15/2010 | JC | Teleconference and meet with Donna and Odis Singleton to discuss the disposition of the houses and the 2006 Mercedes; meet with Receiver regarding securing house and Mercedes Benz | 1.20 | $165.00 | $198.00 |
| 2/15/2010 | JC | Email and teleconference with Alex Kaplan regarding the sale of the properties and renegotiating the contract to sell the Arley Court house | 0.20 | $165.00 | $33.00 |
| 2/15/2010 | JC | Teleconference with Julie Carroll regarding the location of her daughter and the 2006 Mercedes; teleconference with Kayla Carroll regarding turning in the car | 0.30 | $165.00 | $49.50 |
| 2/15/2010 | JC | Review bank records so Receiver can have Eyer contact the banks in his interview | 0.40 | $165.00 | $66.00 |
| 2/15/2010 | JC | Teleconference with Marvin Cox regarding his waiver of privilege | 0.10 | $165.00 | $16.50 |
| 2/15/2010 | JC | Email with Fritz Pierce regarding the Frontline Processing account | 0.10 | $165.00 | $16.50 |

| 2/15/2010 | NO | Receive and review correspondence from Sherry Ryan regarding her relationship with the defendants; email exchange with Sherry Ryan regarding her responsibility to provide information and documentation to the Receiver; update database regarding information obtained from Sherry Ryan | 1.20 | $85.00 | $102.00 |
|---|---|---|---|---|---|
| 2/15/2010 | NO | Prepare request for production of documents pertaining to IP addresses associated with the defendants and their businesses | 0.60 | $85.00 | $51.00 |
| 2/15/2010 | NO | Review notes and ideas pertaining to strategy of Jason Eyer turning himself in to authorities and legal ramifications of same | 0.80 | $85.00 | $68.00 |
| 2/15/2010 | NO | Telephone conference with Steve Sandifer regarding his relationship with the defendants in Florida | 0.20 | $85.00 | $17.00 |
| 2/15/2010 | NO | Review research on Curtis Bayne in order to make follow-up attempts with Centerline Processing and Orion | 0.40 | $85.00 | $34.00 |
| 2/15/2010 | NO | Prepare summary of leads to follow-up on generated from review of voluminous documents produced by Fred Blau, including Moneybookers, International Payment Methods, and Sherry Ryan | 2.10 | $85.00 | $178.50 |
| 2/15/2010 | NO | Review documents received from Fred Blau and Marvin Cox pertaining to IP addresses associated with defendants and their businesses in order to prepare request to Nuvox; prepare detailed request for production of documents to Nuvox regarding IP and physical addresses associated with named defendants and their businesses | 0.90 | $85.00 | $76.50 |
| 2/15/2010 | NO | Telephone conference with Wachovia's legal department regarding status of freeze on accounts named Newport and Systel; prepare correspondence to Wachovia regarding request for freeze on Newport and Systel accounts associated with named defendants | 0.40 | $85.00 | $34.00 |

| 2/15/2010 | NO | Research and make contact with local locksmith in order to facilitate necessary change in locks at Arley Court residence | 0.50 | $85.00 | $42.50 |
|---|---|---|---|---|---|
| 2/15/2010 | NO | Review insurance documents in anticipation of seizure of Mercedes sedan from Kayla Carroll | 0.30 | $85.00 | $25.50 |
| 2/15/2010 | NO | Prepare correspondence to Northstar Security regarding Receiver taking possession of Arley Court residence | 0.20 | $85.00 | $17.00 |
| 2/15/2010 | PH | Exchange emails with Sheryl Bouer | 0.20 | $215.00 | $43.00 |
| 2/15/2010 | PH | Meeting with CLE regarding Donna Singleton | 0.20 | $215.00 | $43.00 |
| 2/15/2010 | PH | Telephone conference with FTC | 0.40 | $215.00 | $86.00 |
| 2/16/2010 | CE | Supervise removal of personal clothing and toys of defendants' children from Arley Court home; meet with security installer to activate security system; interview Leiah Watson, Roger Watson, Donna Singleton, Kayla Carroll, Curtis Adams and Julie Carroll regarding business practices of defendants | 6.50 | $85.00 | $552.50 |
| 2/16/2010 | JC | Research Receiver's potential liability for the unpaid payroll taxes and prepare legal memorandum outlining law as it pertains to this situation | 1.50 | $165.00 | $247.50 |
| 2/16/2010 | JC | Teleconference with Vanco's attorney regarding our document request to them | 0.10 | $165.00 | $16.50 |
| 2/16/2010 | JC | Review bank records recovered at the Arley Court house to determine if all the accounts have already been frozen | 0.10 | $165.00 | $16.50 |
| 2/16/2010 | JC | Review and document previous attempts to serve Brittany Dunphy by email; teleconference with Brittany Dunphy | 0.60 | $165.00 | $99.00 |
| 2/16/2010 | JC | Review disk recovered at Arley Court house to determine if it contains any relevant information | 0.20 | $165.00 | $33.00 |
| 2/16/2010 | JC | Review criminal pleadings filed on behalf | 0.20 | $165.00 | $33.00 |

of Jason Eyer by Lawrence Zimmerman,
his attorney

| Date | | Description | | | |
|------|-----|-------------|------|--------|--------|
| 2/16/2010 | NO | Review voluminous mail seized from the Arley Court property and compare bank statements to known defendant accounts | 5.00 | $85.00 | $425.00 |
| 2/16/2010 | NO | Conduct research to locate Brittany Dunphy's parents;  prepare letter to John and June Dunphy to establish contact and inquire as to current whereabouts of Brittany Dunphy | 0.70 | $85.00 | $59.50 |
| 2/16/2010 | NO | Review Space Max Storage documents and review documents received from Space Max Storage regarding James Schoenholz's space | 0.50 | $85.00 | $42.50 |
| 2/16/2010 | PH | Exchange emails with Sheryl Bouer | 0.10 | $215.00 | $21.50 |
| 2/16/2010 | PH | Telephone conference with Sheryl Bouer | 0.30 | $215.00 | $64.50 |
| 2/16/2010 | PH | Telephone conference with Sheryl Bouer | 0.10 | $215.00 | $21.50 |
| 2/16/2010 | PH | Email to Sheryl Bouer | 0.10 | $215.00 | $21.50 |
| 2/16/2010 | RS | Meet with general manager of SpaceMax for evaluation and pictures of James Schoenholz's storage unit | 1.50 | $45.00 | $67.50 |

Total Fees    $32,488.50

**Expenses**

| Start Date | Description | Quantity | Charges |
|------------|-------------|----------|---------|
| 1/21/2010 | January Services Fees for Nelson | 1.00 | $49.00 |
| 1/28/2010 | Cobb County Lis Pendens | 1.00 | $66.00 |
| 1/28/2010 | Cherokee County Lis Pendens | 1.00 | $95.00 |
| 1/29/2010 | The Receiver's round trip mileage to Orlando, Florida | 1.00 | $469.00 |
| 1/31/2010 | January Photocopies | 3,000.00 | No Charge |
| 1/31/2010 | January Scanned Copies | 4,762.00 | No Charge |
| 1/31/2010 | January Smartlinx/ Lexis Charges | 1.00 | $287.50 |

| | | | |
|---|---|---|---|
| 1/31/2010 | January Printer Charges | 3,500.00 | No Charge |
| 1/31/2010 | January FedEx Charges | 1.00 | $226.70 |
| 1/31/2010 | January Postage | 1.00 | No Charge |
| 1/31/2010 | January PACER Charges | 1.00 | $4.64 |
| 2/01/2010 | January Facsimiles | 1,028.00 | No Charge |

Total Expenses $1,197.84

Total New Charges $33,686.34

### *Staff Summary*

| Name | Hours | Rate | Fees |
|---|---|---|---|
| Cherie Eason | 77.80 | $85.00 | $6,613.00 |
| Cherie Eason | .40 | $0.00 | $0.00 |
| Jamie Carroll | 54.40 | $165.00 | $8,976.00 |
| Nikki Osborne | 148.40 | $85.00 | $12,614.00 |
| Nikki Osborne | .20 | $0.00 | $0.00 |
| Pat Huddleston | 19.20 | $215.00 | $4,128.00 |
| Pat Huddleston | 15.00 | $0.00 | $0.00 |