Valerie Verduce
Federal Trade Commission
225 Peachtree Street
Suite 1500
Atlanta, GA 30303

Date:   5/13/2010

Regarding:  Economic Relief
Invoice No:   00016

### Services Rendered

| Date | Staff | Description | Hours | Rate | Charges |
|------|-------|-------------|-------|------|---------|
| 2/17/2010 | CE | Outline strategy for additional investigative work as a result of documents and mail uncovered at the Arley Court home | 1.50 | $85.00 | $127.50 |
| 2/17/2010 | JC | Teleconference with Vanco regarding their merchant processing work for the defendants | 0.30 | $165.00 | $49.50 |
| 2/17/2010 | JC | Receive and review email from attorney for Sherry Ryan of International Payment Methods; begin draft of subpoena to request records | 0.20 | $165.00 | $33.00 |
| 2/17/2010 | JC | Review and draft questions to ask Jason Eyer; finalize releases for the various banks and attorneys; interview Matt Richardson regarding operations in the Philippines | 5.50 | $165.00 | $907.50 |
| 2/17/2010 | NO | Continue document review regarding information learned from mail seized from Arley Court house | 0.80 | $85.00 | $68.00 |
| 2/17/2010 | NO | Conduct research on leads from conversation with Matt Richardson on Katrisha's last name from Marvin Cox's emails | 0.20 | $85.00 | $17.00 |

**EXHIBIT A**

| 2/17/2010 | NO | Prepare detailed memorandum of interview regarding information received from Matt Richardson | 1.60 | $85.00 | $136.00 |
|---|---|---|---|---|---|
| 2/17/2010 | NO | Email exchange with Randall Jackson regarding subpoena and accepting service on behalf of Sherry Ryan and International Payment Methods; review notes pertaining to Moneybookers accounts linked to Sherry Ryan in order to draft subpoena to International Payment Methods | 0.90 | $85.00 | $76.50 |
| 2/17/2010 | NO | Telephone conference with Wachovia's legal department regarding status of our request for an asset freeze on any Newport or Systel accounts | 0.20 | $85.00 | $17.00 |
| 2/17/2010 | NO | Continue summary of voluminous documents received from Fred Blau to narrow down lead follow-up | 0.80 | $85.00 | $68.00 |
| 2/17/2010 | NO | Telephone conference with Janet Bullock regarding the status of our request for a freeze on accounts at Suntrust Bank named Unlimited Ventures d/b/a UV Services | 0.20 | $85.00 | $17.00 |
| 2/17/2010 | NO | Email exchange with Claire Homer at Moneybookers regarding the status of our request for documents pertaining to defendants' international payment gateway | 0.10 | $85.00 | $8.50 |
| 2/17/2010 | NO | Receive and review partial deposition testimony of Jonathan Blake Curtis to make further connections to defendants and locate further assets | 0.80 | $85.00 | $68.00 |
| 2/17/2010 | NO | Prepare draft questions to pose to Jason Eyer and assist in compilation of documents for him to complete while in federal custody | 1.20 | $85.00 | $102.00 |
| 2/17/2010 | NO | Make arrangements for storage of Mercedes sedan | 0.80 | $85.00 | $68.00 |
| 2/17/2010 | NO | Telephone conference with CJ Cox regarding his last contact with Jason Eyer, Kara Adams, and Matt and | 0.20 | $85.00 | $17.00 |

Melody Richardson

| 2/17/2010 | NO | Telephone conference with Matt Richardson | 1.40 | $85.00 | $119.00 |
| 2/17/2010 | PH | Telephone conference with witness Matt Richardson | 0.90 | $215.00 | $193.50 |
| 2/17/2010 | PH | Research facts provided by Matt Richardson | 1.20 | $215.00 | $258.00 |
| 2/17/2010 | PH | Receive and review iVentures webpage | 0.10 | $215.00 | $21.50 |
| 2/17/2010 | PH | Telephone conference with Sheryl Bouer | 0.20 | $215.00 | $43.00 |
| 2/17/2010 | PH | Exchange emails with Sheryl Bouer | 0.20 | $215.00 | $43.00 |
| 2/17/2010 | PH | Email to FTC | 0.10 | $215.00 | $21.50 |
| 2/17/2010 | PH | Telephone conference with FTC | 0.10 | $215.00 | $21.50 |
| 2/17/2010 | PH | Transport Mercedes to storage; complete paperwork for storage | 0.80 | $215.00 | $172.00 |
| 2/17/2010 | RS | Prepare address change forms for Arley Court and Colmer Avenue locations | 1.50 | $45.00 | $67.50 |
| 2/18/2010 | CE | Telephone call to FIA Card Services regarding asset freeze letter | 0.20 | $85.00 | $17.00 |
| 2/18/2010 | CE | Finalize and archive letter to Colette Steel regarding representation of Lawrence Zimmerman | 0.20 | $85.00 | $17.00 |
| 2/18/2010 | CE | Attend team meeting to discuss information learned from Matt Richardson and arrest of Jason Eyer | 0.50 | $85.00 | $42.50 |
| 2/18/2010 | CE | Telephone conference with FTC regarding status of investigation and further information needed | 0.40 | $85.00 | $34.00 |
| 2/18/2010 | CE | Email exchange with Scott Silver regarding wire transfer from American Debt Negotiators | 0.20 | $85.00 | $17.00 |
| 2/18/2010 | JC | Update document tracking sheet to reflect my conversations with Vanco and Scott Silver of American Debt | 0.10 | $165.00 | $16.50 |

Negotiators

| 2/18/2010 | JC | Attend team meeting to discuss interview of Jason Eyer and steps to freeze the funds in the Philippines and domestic the Orders | 0.50 | $165.00 | $82.50 |
|---|---|---|---|---|---|
| 2/18/2010 | JC | Teleconference with Brittany Dunphy regarding her service with the Order; teleconference with her counsel, Howard Weintraub; forward Temporary Restraining Order, Preliminary Injunction, and Order Expanding the Powers of the Receiver to Howard Weintraub; teleconference with John Dunphy regarding the whereabouts of his daughter, Brittany | 0.50 | $165.00 | $82.50 |
| 2/18/2010 | JC | Teleconference with Robert McCallahan of Intellidebt regarding the Vanco accounts | 0.20 | $165.00 | $33.00 |
| 2/18/2010 | JC | Teleconference with Jeff Steinbeck regarding our document request to Slingshot Consulting | 0.10 | $165.00 | $16.50 |
| 2/18/2010 | JC | Draft motion to compel Severnia Nelson to produce documents; review subpoenas to Severnia Nelson and her deposition to draft motion | 1.50 | $165.00 | $247.50 |
| 2/18/2010 | JC | Draft letter to Lawrence Zimmerman regarding his representation of Jason Eyer and demanding return of the funds paid from the JAKK Development Group LLC account | 0.50 | $165.00 | $82.50 |
| 2/18/2010 | JC | Analyze need to take 30(b)(6) deposition of American Debt Negotiators; teleconference with Scott Silver, counsel for American Debt Negotiators, regarding the outstanding document request | 0.30 | $165.00 | $49.50 |
| 2/18/2010 | NO | Receive and review current information on Jason Eyer surrendering to federal authorities; email exchange with Jamila Hall | 0.50 | $85.00 | $42.50 |
| 2/18/2010 | NO | Prepare requests for account freezes and documents to multiple banks and | 3.60 | $85.00 | $306.00 |

| | | merchant processors discussed in Matt Richardson's interview | | | |
|---|---|---|---|---|---|
| 2/18/2010 | NO | Review research and notes regarding entities with defendants listed as officers or agents; revise list of individuals and businesses to send to newly discovered merchant processors and banks | 2.80 | $85.00 | $238.00 |
| 2/18/2010 | NO | Telephone conference with Matt Richardson regarding update on Jason Eyer and contact with the Philippines | 0.20 | $85.00 | $17.00 |
| 2/18/2010 | NO | Follow-up with storage facilities regarding status of our request for information on units rented by defendants, associates, or related businesses to locate physical assets and corporate documents and update tracking log | 0.60 | $85.00 | $51.00 |
| 2/18/2010 | NO | Email exchange with Moneybookers regarding the status of our request for documentation | 0.20 | $85.00 | $17.00 |
| 2/18/2010 | NO | Email exchange with Mr. Sapinoso regarding the Preliminary Injunction in place | 0.10 | $85.00 | $8.50 |
| 2/18/2010 | PH | Travel to US Postal Inspector's office | 0.00 0.80 | $215.00 | No Charge No Charge |
| 2/18/2010 | PH | Attend attempted interview of defendant Jason Eyer | 0.80 | $215.00 | $172.00 |
| 2/18/2010 | PH | Discussions with US Postal Inspector and FTC | 0.20 | $215.00 | $43.00 |
| 2/18/2010 | PH | Return to office | 0.00 0.80 | $215.00 | No Charge No Charge |
| 2/18/2010 | PH | Receive and review docket entry regarding admission of counsel pro hac vice | 0.10 | $215.00 | $21.50 |
| 2/18/2010 | PH | Telephone conference with Jamila Hall | 0.20 | $215.00 | $43.00 |
| 2/18/2010 | PH | Draft email to state department in Manila regarding information from Matt Richardson and other facts | 0.80 | $215.00 | $172.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2010 | CE | Telephone call to FIA Card Services regarding asset freeze | 0.20 | $85.00 | $17.00 |
| 2/19/2010 | CE | Review mortgage documents produced by Bank of America | 1.00 | $85.00 | $85.00 |
| 2/19/2010 | CE | Forward email request for account records to Opex Communications | 0.20 | $85.00 | $17.00 |
| 2/19/2010 | CE | Email exchange with Michael Moore's office regarding documents that are being produced by Severnia Nelson | 0.20 | $85.00 | $17.00 |
| 2/19/2010 | CE | Telephone conference with Matrix Insurance regarding securing insurance for both vehicles in storage | 0.20 | $85.00 | $17.00 |
| 2/19/2010 | CE | Prepare email to Emanuel Lombos regarding assistance in the Philippines | 0.30 | $85.00 | $25.50 |
| 2/19/2010 | CE | Telephone conference with Florida Department of Consumer Services regarding release of FYI Tech Certificate of Deposit | 0.30 | $85.00 | $25.50 |
| 2/19/2010 | CE | Email exchange with Bank of North Georgia to confirm funds received from American Debt Negotiators | 0.20 | $85.00 | $17.00 |
| 2/19/2010 | CE | Telephone conference with Merrill Legal Solutions regarding deposition transcript for Severnia Nelson | 0.20 | $85.00 | $17.00 |
| 2/19/2010 | CE | Telephone conference with Roger Watson regarding appointment to show house on Colmer Avenue to potential buyers | 0.20 | $85.00 | $17.00 |
| 2/19/2010 | JC | Teleconference with Colette Steel regarding her representation of Lawrence Zimmerman | 0.10 | $165.00 | $16.50 |
| 2/19/2010 | JC | Teleconference and email with Fritz Pierce, counsel for Frontline Processing, regarding the CSTR account | 0.60 | $165.00 | $99.00 |
| 2/19/2010 | JC | Email exchange with U.S. State Department in the Philippines regarding | 0.20 | $165.00 | $33.00 |

defendant's corporations in the
Philippines

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2010 | JC | Receive documents from Vanco documenting their merchant processing work for the defendants | 0.10 | $165.00 | $16.50 |
| 2/19/2010 | JC | Review evidence of the defendants' new corporate activities in the Philippines | 0.40 | $165.00 | $66.00 |
| 2/19/2010 | JC | Review names on the Vanco list to determine which names are related to the defendants; teleconference with Vanco regarding documents produced | 0.40 | $165.00 | $66.00 |
| 2/19/2010 | NO | Conduct internet research regarding aliases of defendants and possible new company names currently being used in the Philippines | 3.80 | $85.00 | $323.00 |
| 2/19/2010 | NO | Telephone conference with Ann Dickerson regarding request for information from Public Storage | 0.20 | $85.00 | $17.00 |
| 2/19/2010 | NO | Receive and review documents from Paygea regarding merchant account opened under the name Systel to locate any new leads for current assets | 0.80 | $85.00 | $68.00 |
| 2/19/2010 | NO | Continue review of the deposition testimony of Jonathan Blake Curtis; prepare written summary of important facts from Jonathan Blake Curtis deposition testimony | 1.40 | $85.00 | $119.00 |
| 2/19/2010 | NO | Conduct internet research regarding local news reports regarding Jason Eyer's surrender to Federal authorities | 0.40 | $85.00 | $34.00 |
| 2/22/2010 | CE | Telephone call to ADA Bert Reeves to determine if Jason Eyer is being held by Cobb County | 0.20 | $85.00 | $17.00 |
| 2/22/2010 | CE | Review and revise email update to Emanuel Lombos regarding assistance needed in the Philippines | 0.20 | $85.00 | $17.00 |
| 2/22/2010 | CE | Telephone conference with Bert Reeves regarding status of criminal case against Jason Eyer | 0.20 | $85.00 | $17.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/2010 | CE | Process bills incurred by receivership and archive for future reporting | 0.20 | $85.00 | $17.00 |
| 2/22/2010 | CE | Telephone conference with FIA Card Services regarding account being frozen and statements being produced | 0.20 | $85.00 | $17.00 |
| 2/22/2010 | CE | Telephone call to Roger Watson regarding showing of Colmer Avenue property on February 19 | 0.20 | $85.00 | $17.00 |
| 2/22/2010 | CE | Email exchange with Bob Kirby at U.S. Postal Service Atlanta Law Department regarding address forwarding forms for Colmer Avenue and Arley Court property | 0.20 | $85.00 | $17.00 |
| 2/22/2010 | CE | Telephone conference with Stephen Gross at Gross Collins regarding documents produced in response to subpoena | 0.30 | $85.00 | $25.50 |
| 2/22/2010 | CE | Telephone call to Karen McClelland, consultant for Gross Collins, regarding work done on behalf of defendants | 0.20 | $85.00 | $17.00 |
| 2/22/2010 | CE | Receive and briefly review documents produced by Severnia Nelson | 0.30 | $85.00 | $25.50 |
| 2/22/2010 | CE | Receive and briefly review documents produced by BB&T for Systel accounts | 0.20 | $85.00 | $17.00 |
| 2/22/2010 | JC | Email exchange regarding status of Colette Steel's representation of Lawrence Zimmerman | 0.10 | $165.00 | $16.50 |
| 2/22/2010 | NO | Receive and review updated google alerts regarding press releases on defendants | 0.30 | $85.00 | $25.50 |
| 2/22/2010 | NO | Email exchange with Bank of America and Process America regarding our request for information and defendants' accounts | 0.30 | $85.00 | $25.50 |
| 2/22/2010 | NO | Receive and review partial detailed banking records from BB&T for Systel Group | 0.90 | $85.00 | $76.50 |
| 2/22/2010 | NO | Continue detailed summary of | 0.80 | $85.00 | $68.00 |

documents produced by Fred Blau per
our request

| 2/22/2010 | NO | Continue internet research to follow-up on leads generated from telephone conference with Matt Richardson | 2.20 | $85.00 | $187.00 |
|---|---|---|---|---|---|
| 2/22/2010 | NO | Prepare letter to Brian Cooney at JP Morgan Chase regarding additional information on a/k/a's of defendants and associated persons to assist in locating foreign bank accounts | 0.80 | $85.00 | $68.00 |
| 2/22/2010 | NO | Make arrangements to meet locksmith at Colmer Avenue house for necessary re-key | 0.40 | $85.00 | $34.00 |
| 2/22/2010 | NO | Archive documents pertaining to research on other parties for continued location of potential assets | 1.10 | $85.00 | $93.50 |
| 2/22/2010 | PH | Telephone conference with FTC | 0.30 | $215.00 | $64.50 |
| 2/23/2010 | CE | Telephone conference with Donna Singleton regarding vacating home on Mosaic Way | 0.20 | $85.00 | $17.00 |
| 2/23/2010 | CE | Telephone conference with Northstar Security System regarding break-in at Arley Court residence | 0.30 | $85.00 | $25.50 |
| 2/23/2010 | CE | Prepare subpoena for Intuit | 0.30 | $85.00 | $25.50 |
| 2/23/2010 | CE | Telephone call to Peer 1 Network regarding websites being hosted for defendants | 0.20 | $85.00 | $17.00 |
| 2/23/2010 | CE | Telephone call to Karen McClelland regarding accounting work she performed for defendants | 0.20 | $85.00 | $17.00 |
| 2/23/2010 | CE | Telephone conference with Roger Watson regarding potential offer on Colmer Avenue residence | 0.20 | $85.00 | $17.00 |
| 2/23/2010 | CE | Review and archive documents from Vanco | 0.80 | $85.00 | $68.00 |
| 2/23/2010 | JC | Telephone call to attorney for Vanco regarding the merchant processing | 0.80 | $165.00 | $132.00 |

documents requested; review BB&T
documents indicating payments to V3
Services Inc., a client of Vanco, by
Proceeo

| | | | | | |
|---|---|---|---|---|---|
| 2/23/2010 | JC | Teleconference with Vincent Aiello regarding his transfer of receivership funds | 0.10 | $165.00 | $16.50 |
| 2/23/2010 | JC | Teleconference with Rick Kane regarding recovering funds from foreign banks | 0.10 | $165.00 | $16.50 |
| 2/23/2010 | JC | Outline strategy regarding tracking down assets and disposition of the houses | 0.90 | $165.00 | $148.50 |
| 2/23/2010 | JC | Teleconference with Howard Weintraub regarding the location of Brittany Dunphy | 0.20 | $165.00 | $33.00 |
| 2/23/2010 | JC | Teleconference with Vincent Aiello regarding his potential transfer of funds for Jason Eyer and Kara Adams | 0.10 | $165.00 | $16.50 |
| 2/23/2010 | JC | Review the Vanco documents for CSTR, Intellidebt and Personal Data Systems | 0.90 | $165.00 | $148.50 |
| 2/23/2010 | JC | Teleconference with Martin Medeiros, attorney for Justin Newman, regarding document request to Justin Newman | 0.10 | $165.00 | $16.50 |
| 2/23/2010 | JC | Teleconference with Scott Silver regarding the document request to American Debt Negotiators | 0.10 | $165.00 | $16.50 |
| 2/23/2010 | JC | Teleconference and email with Vanco regarding Intellidebt and V3 Services, Inc. | 0.30 | $165.00 | $49.50 |
| 2/23/2010 | JC | Outline strategy regarding recovering assets | 0.60 | $165.00 | $99.00 |
| 2/23/2010 | JC | Draft memo outlining litigation that existed against receivership entities that the Receiver resolved | 0.50 | $165.00 | $82.50 |
| 2/23/2010 | JC | Teleconference with Darla Leveque regarding her processing work for the receivership entities | 0.10 | $165.00 | $16.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/2010 | NO | Inspect, take pictures, and meet locksmith at Colmer Avenue house for re-key and documentation | 2.50 | $85.00 | $212.50 |
| 2/23/2010 | NO | Review research pertaining to Paul Schroeder to respond to request for any contact information | 0.30 | $85.00 | $25.50 |
| 2/23/2010 | NO | Receive and review documents requested from Moneybookers UK | 1.10 | $85.00 | $93.50 |
| 2/23/2010 | NO | Email exchange with Brad Schechter and Patricia Kolle regarding status of our request for documentation to Discover Financial Services | 0.20 | $85.00 | $17.00 |
| 2/23/2010 | NO | Receive and review documents from BB&T | 2.90 | $85.00 | $246.50 |
| 2/23/2010 | PH | Meeting with NO, MF, JC, and CLE regarding priority action items and matters that can be moved down the to do list | 0.50 | $215.00 | $107.50 |
| 2/23/2010 | PH | Telephone conference with Sheryl Bouer | 0.40 | $215.00 | $86.00 |
| 2/23/2010 | PH | Exchange emails with FTC | 0.10 | $215.00 | $21.50 |
| 2/23/2010 | PH | Travel to Arley Court home; interview intruder; meet with police officers' inspect home for missing items; secure premises; return home | 3.50 | $215.00 | $752.50 |
| 2/24/2010 | CE | Review documents produced by Paygea | 0.80 | $85.00 | $68.00 |
| 2/24/2010 | CE | Finalize, serve and archive subpoena for Intuit | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | CE | Telephone conference with counsel of Peer 1 Network regarding web hosting that defendants were paying for | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | CE | Telephone conference with Peer 1 Network regarding information on websites being hosted for defendants | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | CE | Telephone call to Karen McClelland regarding accounting work she | 0.20 | $85.00 | $17.00 |

performed for defendants

| 2/24/2010 | CE | Telephone conference with Stephen Bray at Matrix Insurance regarding insurance on vehicles and houses and information pertaining to outstanding claims filed by the defendants | 0.30 | $85.00 | $25.50 |
|---|---|---|---|---|---|
| 2/24/2010 | CE | Telephone conference with FTC regarding information learned from documents pertaining to Payment Systems Worldwide | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | CE | Prepare and finalize letter to TNB Visa to freeze accounts of defendants and request card statements for the last three months | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | CE | Telephone conference with Bank of North Georgia regarding incoming wire and need to set up Shared MMA to keep bank balance under FDIC insurance levels; send follow up email confirming transfer of funds | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | CE | Forward asset freeze to TNB-Visa to freeze accounts for all three defendants | 0.30 | $85.00 | $25.50 |
| 2/24/2010 | CE | Receive and review emails recovered from defendants' computers regarding merchant processor and bank accounts | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | JC | Teleconference with Patricia Eyer regarding Jason Eyer and the transfer of his personal belongings | 0.20 | $165.00 | $33.00 |
| 2/24/2010 | JC | Outline transfer of funds and Howard Rosen's relationship to defendants; review correspondence with Howard Rosen; draft new questions for Sheryl Bouer to ask Howard Rosen | 0.70 | $165.00 | $115.50 |
| 2/24/2010 | JC | Review Moneybooker files showing Paul Schroeder and Sherry Ryan's connection to the defendants' merchant processing operation | 0.20 | $165.00 | $33.00 |
| 2/24/2010 | JC | Receive and review email from James Schoenholz offering to turn himself and Kara Adams in | 0.10 | $165.00 | $16.50 |

| 2/24/2010 | JC | Conduct research regarding Paul Schroeder's role in the defendants' scheme and whether he might be holding receivership assets; prepare subpoena to Paul Schroeder | 0.50 | $165.00 | $82.50 |
|---|---|---|---|---|---|
| 2/24/2010 | JC | Draft subpoena to Paul Schroeder | 0.30 | $165.00 | $49.50 |
| 2/24/2010 | JC | Email with Adnan Alonto of Intuit regarding the pending release of the merchant processor reserve funds to the receivership | 0.10 | $165.00 | $16.50 |
| 2/24/2010 | JC | Teleconference with Andrew White, attorney for Paul Schroeder, regarding his acceptance of service of a subpoena | 0.10 | $165.00 | $16.50 |
| 2/24/2010 | JC | Teleconference with Scott Silver regarding the document production from American Debt Negotiators | 0.20 | $165.00 | $33.00 |
| 2/24/2010 | JC | Email with Bob McCallahan regarding Intellidebt's account with Vanco | 0.10 | $165.00 | $16.50 |
| 2/24/2010 | JC | Review the information on V3 Inc., Mario Palombo's company, that we received from Vanco in the role as merchant processor | 0.10 | $165.00 | $16.50 |
| 2/24/2010 | NO | Update list of individuals and businesses with new information to send to banks and merchant processors | 0.00 | $85.00 | No Charge |
| | | | 0.90 | | No Charge |
| 2/24/2010 | NO | Review and revise notice and subpoena to Paul Schroeder | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | NO | Conference call with FTC regarding forensic email findings | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | NO | Telephone conference with Public Storage employee regarding the storage space for the Mercedes vehicle | 0.10 | $85.00 | $8.50 |
| 2/24/2010 | NO | Telephone conference with U.S. Postal Inspector Sheryl Bouer regarding current status of Postal Inspector's case against defendants | 0.20 | $85.00 | $17.00 |

| 2/24/2010 | NO | Continue organization of files and documents pertaining to research on other parties for locating additional assets | 2.50 | $85.00 | $212.50 |
|---|---|---|---|---|---|
| 2/24/2010 | NO | Email exchange with Brandon Simpson at First National Merchant Processing regarding additional information on Philippine names | 0.20 | $85.00 | $17.00 |
| 2/24/2010 | NO | Prepare detailed summary of documents from Moneybookers, including contact person on account, email and IP addresses associated with the account, and account balances to make definitive connections to defendants' businesses | 3.60 | $85.00 | $306.00 |
| 2/24/2010 | NO | Telephone conference with Leslie Lovelace with Wachovia Bank's liens and levies department regarding the status of our request for a freeze on any accounts named Newport or Systel; prepare letter to Leslie Lovelace regarding further follow-up with Wachovia on all known defendant and defendant company names | 0.30 | $85.00 | $25.50 |
| 2/24/2010 | PH | Telephone conference with Cobb Police Officer Nathalie Jegg | 0.20 | $215.00 | $43.00 |
| 2/24/2010 | PH | Exchange emails with Cobb Police Officer Nathalie Jegg | 0.10 | $215.00 | $21.50 |
| 2/24/2010 | PH | Telephone conference with FTC | 0.40 | $215.00 | $86.00 |
| 2/24/2010 | PH | Receive and review fax from FTC | 0.20 | $215.00 | $43.00 |
| 2/24/2010 | PH | Telephone conference with Sheryl Bouer | 0.20 | $215.00 | $43.00 |
| 2/24/2010 | PH | Review and approve questions to be put to Howard Rosen | 0.20 | $215.00 | $43.00 |
| 2/24/2010 | PH | Telephone conference with FTC | 0.40 | $215.00 | $86.00 |
| 2/25/2010 | CE | Review information provided by Paypal | 0.40 | $85.00 | $34.00 |
| 2/25/2010 | CE | Telephone conference with Karen McClelland regarding work done for | 0.20 | $85.00 | $17.00 |

defendants

| | | | | | |
|---|---|---|---|---|---|
| 2/25/2010 | CE | Email exchange with U.S. Postal Inspector Sheryl Bouer regarding ongoing investigation | 0.20 | $85.00 | $17.00 |
| 2/25/2010 | CE | Meet with Receiver regarding return of Kara Adams and James Schoenholz to the US | 0.30 | $85.00 | $25.50 |
| 2/25/2010 | CE | Conduct online research to locate contact information for JetPay ISO Services | 0.50 | $85.00 | $42.50 |
| 2/25/2010 | CE | Conduct online research to locate current business contact information for Keith Pollins | 0.50 | $85.00 | $42.50 |
| 2/25/2010 | CE | Conduct extensive online research to determine if Glacier International Depository exists | 0.80 | $85.00 | $68.00 |
| 2/25/2010 | CE | Conduct online research to locate contact information for Merrick Bank | 0.50 | $85.00 | $42.50 |
| 2/25/2010 | CE | Prepare freeze letter and list of companies/individuals for service on Merrick Bank | 0.20 | $85.00 | $17.00 |
| 2/25/2010 | CE | Prepare asset freeze letter and list of companies/individuals for service on JetPay ISO Service | 0.20 | $85.00 | $17.00 |
| 2/25/2010 | CE | Prepare asset freeze letter and list of companies/individuals to serve on Innovative Merchant Services | 0.20 | $85.00 | $17.00 |
| 2/25/2010 | CE | Conduct extensive online research to locate current contact information for Payment Systems Worldwide | 0.50 | $85.00 | $42.50 |
| 2/25/2010 | CE | Prepare asset freeze letter and list of companies/individuals to serve on Payment Systems Worldwide | 0.20 | $85.00 | $17.00 |
| 2/25/2010 | CE | Telephone conference with Kyle Singleton regarding equipment in the name of Total Curb Appeal | 0.20 | $85.00 | $17.00 |
| 2/25/2010 | CE | Telephone conference with FTC | 0.20 | $85.00 | $17.00 |

regarding merchant processors that we
need to contact

| 2/25/2010 | CE | Telephone conference with Citibank regarding possible accounts for Teamworks Systems | 0.20 | $85.00 | $17.00 |
|---|---|---|---|---|---|
| 2/25/2010 | CE | Telephone conference with Leiah Watson regarding Kara Adams' and James Schoenholz's return to the US | 0.20 | $85.00 | $17.00 |
| 2/25/2010 | JC | Determine best strategy for following up with banks and merchant processors | 0.50 | $165.00 | $82.50 |
| 2/25/2010 | JC | Teleconference with Scott Silver regarding ADN's document production | 0.10 | $165.00 | $16.50 |
| 2/25/2010 | JC | Revise subpoena to Paul Schroeder | 0.20 | $165.00 | $33.00 |
| 2/25/2010 | JC | Teleconference with Rick Kane regarding getting receivership funds from overseas banks | 0.20 | $165.00 | $33.00 |
| 2/25/2010 | JC | Teleconference with Darla Leveque | 0.10 | $165.00 | $16.50 |
| 2/25/2010 | NO | Lengthy telephone conference with Claire Homer of Moneybookers regarding documentation provided regarding International Payment Methods and Moneybookers' processing of accounts involving defendant companies | 0.30 | $85.00 | $25.50 |
| 2/25/2010 | NO | Research POS Card Services regarding contact information; prepare asset freeze correspondence to POS Card Services | 0.50 | $85.00 | $42.50 |
| 2/25/2010 | NO | Review notes and previous requests to merchant processors to develop strategy on recovering receivership assets,  specifically looking closely into processors that have ties to Orion and Curtis Bayne | 2.90 | $85.00 | $246.50 |
| 2/25/2010 | NO | Review and categorize over 700 photographs of defendants' real estate properties and furnishings in order to prepare for auction and sale of homes and furnishings | 4.30 | $85.00 | $365.50 |

| 2/25/2010 | NO | Revise subpoena for the production of documents to Paul Schroeder | 0.50 | $85.00 | $42.50 |
|---|---|---|---|---|---|
| 2/25/2010 | NO | Conduct internet research and review prior requests regarding First Data to respond to FTC request regarding status of requests to First Data Corp | 0.50 | $85.00 | $42.50 |
| 2/25/2010 | PH | Exchange emails with FTC | 0.20 | $215.00 | $43.00 |
| 2/25/2010 | PH | Telephone conference with FTC | 0.20 | $215.00 | $43.00 |
| 2/25/2010 | PH | Receive and review email from Sheryl Bouer to defendants | 0.10 | $215.00 | $21.50 |
| 2/25/2010 | PH | Receive and review email from Jamila Hall | 0.10 | $215.00 | $21.50 |
| 2/25/2010 | PH | Exchange emails with FTC | 0.20 | $215.00 | $43.00 |
| 2/25/2010 | PH | Exchange emails with Officer Jegg of Cobb County Police | 0.10 | $215.00 | $21.50 |
| 2/26/2010 | JC | Receive and review CSTR documents from Frontline Merchant Processing | 0.30 | $165.00 | $49.50 |
| 2/26/2010 | JC | Teleconference with Darla Leveque regarding her merchant processing for the defendants | 0.10 | $165.00 | $16.50 |
| 2/26/2010 | JC | Teleconference with Leiah Watson regarding her picking Kingston Eyer for the arrest | 0.30 | $165.00 | $49.50 |
| 2/26/2010 | JC | Teleconference and email with Intuit regarding the release of the merchant processor funds | 0.30 | $165.00 | $49.50 |
| 2/26/2010 | JC | Teleconference with Scott Silver regarding a 30(b)(6) deposition of American Debt Negotiators | 0.10 | $165.00 | $16.50 |
| 2/26/2010 | JC | Teleconference with First Citizen Bank regarding the release of the SafeRide Warranty funds | 0.10 | $165.00 | $16.50 |
| 2/26/2010 | JC | Discuss the status of the release of the SafeRide funds with the counsel of First Citizen's Bank | 0.20 | $165.00 | $33.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/2010 | JC | Teleconference with Colette Steel regarding her representation of Lawrence Zimmerman | 0.30 | $165.00 | $49.50 |
| 2/26/2010 | JC | Email with Alex Kaplan regarding lowering the price for sale of the Arley Court house | 0.20 | $165.00 | $33.00 |
| 2/26/2010 | MS | Prepare letter to attorney Andrew White forwarding subpoena for Paul Schroeder; file subpoena and notice with court | 0.60 | $85.00 | $51.00 |
| 3/01/2010 | JC | Teleconference with Darla Leveque regarding her merchant processing for the defendants in this case | 0.10 | $165.00 | $16.50 |
| 3/01/2010 | JC | Begin drafting 30(b)(6) notice of deposition to American Debt Negotiators | 0.30 | $165.00 | $49.50 |
| 3/01/2010 | JC | Prepare letter to First Citizen's Bank to request release of the SafeRide Warranty funds that they are holding; email exchange with First Citizen's Bank regarding release of funds | 0.40 | $165.00 | $66.00 |
| 3/01/2010 | JC | Email with Scott Silver to set up the 30(b)(6) deposition for American Debt Negotiators | 0.10 | $165.00 | $16.50 |
| 3/01/2010 | JC | Email exchange with the State Department, the US Postal Inspector, and the FTC regarding Leiah Watson's trip to the Philippines to pick up Kingston Eyer | 0.20 | $165.00 | $33.00 |
| 3/01/2010 | PH | Receive and review email from Jamila Hall | 0.10 | $215.00 | $21.50 |
| 3/01/2010 | PH | Receive and review email from State Department and direct communication in response | 0.20 | $215.00 | $43.00 |
| 3/02/2010 | CE | Telephone conference with First Regional Bank regarding documents we received for SafeRide Warranty's merchant processing account | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | CE | Telephone conference with Adnan | 0.20 | $85.00 | $17.00 |

Alonto at Intuit regarding subpoena and
additional information they need to fulfill
our request

| 3/02/2010 | CE | Telephone conference with FTC regarding merchant processing accounts | 0.50 | $85.00 | $42.50 |
| 3/02/2010 | CE | Email exchange with The Planet to follow up on our request for information | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | CE | Telephone conference with The Planet regarding documents being forwarded to us | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | CE | Telephone conference with Carla Bell with RB Management regarding office space at Hannover Park West | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | CE | Telephone conference with First Regional Bank regarding SafeRide Warranty merchant account | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | CE | Telephone call to Roger Watson to confirm meeting at storage facility on March 3 and to determine if he received an offer on the Colmer Avenue property | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | CE | Telephone call to Jim Giltner regarding the work he did while employed by DM & Associates | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | CE | Receive and review email from Karen McClelland along with operating agreements for LevoDebt and Debt Works prepared by Robert Jones | 0.30 | $85.00 | $25.50 |
| 3/02/2010 | CE | Email exchange with Intuit to follow up on subpoena that was served on February 23 | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | CE | Email exchange with Karen McClelland to schedule a time to retrieve information from her regarding work done for defendants | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | JC | Email legal counsel at First Citizen's Bank regarding request for account statements for the receivership accounts | 0.10 | $165.00 | $16.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/02/2010 | JC | Email with Fritz Pierce, counsel for Frontline Processing, regarding the CSTR application; | 0.30 | $165.00 | $49.50 |
| 3/02/2010 | JC | Research Glacier International Depository Bank; research tribal law regarding enforcement of federal court orders; teleconference and email with local attorneys regarding the possibility of enforcing the Order to get records from Glacier International Depository | 2.10 | $165.00 | $346.50 |
| 3/02/2010 | JC | Meet with the Receiver and the ERT team to follow up on Proceeo accounts, American Debt Negotiators, Chris Rubini, and various merchant processors | 0.50 | $165.00 | $82.50 |
| 3/02/2010 | JC | Teleconference with Andrew White, Paul Schroeder's attorney, regarding his response to the subpoena | 0.10 | $165.00 | $16.50 |
| 3/02/2010 | JC | Teleconference and email with Robby Birnbaum and Scott Silver, counsel for American Debt Negotiators regarding the document request; finalize the 30(b)(6) deposition and subpoena for American Debt Negotiators | 1.50 | $165.00 | $247.50 |
| 3/02/2010 | JC | Attend team meeting to discuss progress in the case; discuss information received from the merchant processors | 0.50 | $165.00 | $82.50 |
| 3/02/2010 | NO | Email exchange with Carmela Moreno at Bank of America regarding status of list of defendant account names and numbers | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | NO | Telephone conference with Laura Canales regarding additional mail received in defendants' former mailbox at The UPS Store | 0.20 | $85.00 | $17.00 |
| 3/02/2010 | NO | Update list of individual and business names to send to banks and merchant processors based on information from Matt Richardson | 0.90 | $85.00 | $76.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/02/2010 | NO | Prepare request for asset freeze to First Data Corp | 0.50 | $85.00 | $42.50 |
| 3/02/2010 | NO | Review all exhibits related to Michael Liggins' declaration, specifically looking for documents referencing Premier Payments Online, also making note of other possible processors to send freeze requests to | 0.00 | $85.00 | No Charge |
| | | | 3.60 | | No Charge |
| 3/02/2010 | PH | Receive and review email from FTC regarding merchant accounts | 0.10 | $215.00 | $21.50 |
| 3/02/2010 | PH | Meet with team to track progress on priority action items | 0.40 | $215.00 | $86.00 |
| 3/03/2010 | CE | Telephone conference with HSBC regarding proper individual to request account freeze and request for account information | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | CE | Conduct online research to locate correct contact information for Concord EFS regarding merchant processing for defendants | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | CE | Prepare letter and list of entities to forward to Concord EFS to request account freeze and request for account information | 0.30 | $85.00 | $25.50 |
| 3/03/2010 | CE | Conduct online research to locate correct contact information for Sterling Payment Systems regarding defendants' merchant processing accounts | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | CE | Prepare letter to Sterling Payment Systems regarding account freeze and request for information pertaining to defendants' merchant processing accounts | 0.30 | $85.00 | $25.50 |
| 3/03/2010 | CE | Telephone conference with Keith Pollins regarding the merchant processing of the defendants | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | CE | Meet Roger Watson to inspect contents | 2.00 | $85.00 | $170.00 |

of storage unit that allegedly contained
furniture belonging to defendants

| 3/03/2010 | CE | Finalize, file and serve notice of deposition and subpoena for the production of documents to American Debt Negotiators | 0.30 | $85.00 | $25.50 |
|-----------|----|----|------|--------|--------|
| 3/03/2010 | CE | Telephone conference with FTC regarding information relating to merchant processors and real estate | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | CE | Conduct research to locate contact information for Vanguard Payments Systems | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | CE | Prepare letter and list of entities to forward to Vanguard Payment Systems regarding account freeze and request for information | 0.30 | $85.00 | $25.50 |
| 3/03/2010 | CE | Conduct online research to locate contact information for HSBC regarding merchant processing for defendants | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | CE | Email exchange with Opex Communications regarding cooperation clause in Preliminary Injunction and our request for information | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | CE | Telephone conference with U Store It regarding storage unit being rented by Roger Watson | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | CE | Telephone conference with Barclays Bank in New Jersey in an effort to obtain information regarding where to send a legal request | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | JC | Receive and review email from First Citizen's Bank regarding the receivership entity accounts held there | 0.10 | $165.00 | $16.50 |
| 3/03/2010 | JC | Inspect storage unit rented by Brittany Dunphy and James Schoenholz and retrieve documents | 2.20 | $165.00 | $363.00 |
| 3/03/2010 | JC | Teleconference and email with Howard Weintraub regarding his representation of Brittany Dunphy | 0.30 | $165.00 | $49.50 |

| Date | Staff | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 3/03/2010 | JC | Teleconference with Jeff Steinbeck of Slingshot Consulting regarding document request | 0.10 | $165.00 | $16.50 |
| 3/03/2010 | JC | Email with Martin Medeiros regarding the document request to Justin Newman | 0.10 | $165.00 | $16.50 |
| 3/03/2010 | JC | Receive and review emails from John Sapinoso of the State Department; email with Jamila Hall, assistant US Attorney, regarding an updated number for Kara Adams | 0.20 | $165.00 | $33.00 |
| 3/03/2010 | NO | Continue review of all exhibits related to Michael Liggins' declaration, specifically making notes of other possible processors to send freeze requests to; internet research on possible additional merchant accounts associated with defendants | 0.00 | $85.00 | No Charge |
| | | | 3.80 | | No Charge |
| 3/03/2010 | NO | Continue to review, rename, and organize over 700 photographs of defendants' real estate properties and furnishings to prepare for auction and sale of homes and furnishings | 1.00 | $85.00 | $85.00 |
| 3/03/2010 | NO | Internet research regarding businesses located in Orient Square Building in the Philippines to aid in Philippine asset recovery | 1.50 | $85.00 | $127.50 |
| 3/03/2010 | NO | Receive and review emails from counsel for Chris Rubini and CSTR | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | NO | Email exchange with Brandon Simpson regarding our freeze and document request to First National Processing | 0.10 | $85.00 | $8.50 |
| 3/03/2010 | NO | Email exchange with Hans Strickler regarding recapturing funds from TB Associates through the receivership | 0.20 | $85.00 | $17.00 |
| 3/03/2010 | PH | Receive and review email from Jamila Hall | 0.10 | $215.00 | $21.50 |
| 3/03/2010 | PH | Decide on disposition of furniture in storage unit | 0.20 | $215.00 | $43.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/03/2010 | PH | Determine best strategy to respond to California witnesses who refuse to provide information | 0.20 | $215.00 | $43.00 |
| 3/04/2010 | CE | Compile documents requested | 1.00 | $85.00 | $85.00 |
| 3/04/2010 | CE | Attend interview conducted by U.S. Postal Inspector regarding results of our investigative work | 2.50 | $85.00 | $212.50 |
| 3/04/2010 | CE | Draft subpoena and notice of production of documents to Keith Pollins/Innovative Merchant Solutions | 0.40 | $85.00 | $34.00 |
| 3/04/2010 | CE | Conduct online research to connect Centerline Processing, Payment Systems Worldwide and Innovative Merchant Solutions | 0.30 | $85.00 | $25.50 |
| 3/04/2010 | CE | Telephone conference with Karen McClelland regarding picking up copies of her file pursuant to our earlier requests | 0.20 | $85.00 | $17.00 |
| 3/04/2010 | CE | Telephone conference with John Saffer regarding his representation of Keith Pollins | 0.20 | $85.00 | $17.00 |
| 3/04/2010 | CE | Telephone conference with Leiah Watson regarding Kara Adams' surrender to U.S. Attorney's office | 0.30 | $85.00 | $25.50 |
| 3/04/2010 | CE | Telephone conference with Kimberly Pippin regarding release of CD in the name of FYI Tech Financial | 0.20 | $85.00 | $17.00 |
| 3/04/2010 | JC | Draft letter to Art Leach freezing Kara Adams's assets | 0.30 | $165.00 | $49.50 |
| 3/04/2010 | JC | Attend interview conducted by U.S. Postal Inspector Sheryl Bouer regarding ongoing investigation | 0.00 | $165.00 | No Charge |
| | | | 2.50 | | No Charge |
| 3/04/2010 | JC | Travel to 1603 Mosaic Way to interview Donna Singleton; talk to Donna Singleton; confirm that Kara Adams has been there recently; examine the 1603 Mosaic Way property | 1.90 | $165.00 | $313.50 |

| 3/04/2010 | JC | Receive and review email from Chris Rubini's counsel regarding the frozen funds; draft and send response to Chris Rubini's counsel | 0.40 | $165.00 | $66.00 |
|---|---|---|---|---|---|
| 3/04/2010 | NO | Finalize correspondence to and email exchange with Kate Saft regarding Chris Rubini's compliance with the Orders | 0.30 | $85.00 | $25.50 |
| 3/04/2010 | NO | Receive and review Discover's response to our request for merchant processor information pertaining to defendants and their relevant companies | 0.40 | $85.00 | $34.00 |
| 3/04/2010 | NO | Conduct internet research on First Data Corporation;  prepare letter to First Data Corporation regarding asset freeze request | 0.90 | $85.00 | $76.50 |
| 3/04/2010 | NO | Compile documents and information to respond to request for production | 0.50 | $85.00 | $42.50 |
| 3/04/2010 | NO | Continue to review, rename, and organize over 700 photographs of defendants' real estate properties and furnishings to prepare for auction and sale of homes and furnishings | 1.40 | $85.00 | $119.00 |
| 3/04/2010 | NO | Attend interview conducted by U.S. Postal Inspector Sheryl Bouer regarding ongoing investigation | 0.00 | $85.00 | No Charge |
|  |  |  | 2.50 |  | No Charge |
| 3/04/2010 | NO | Meet with Donna Singleton at 1603 Mosaic Way regarding Kara Adams' current whereabouts and the Receiver's right to the property | 1.90 | $85.00 | $161.50 |
| 3/04/2010 | NO | Assist in preparation of plan of action regarding the Mosaic Way property | 0.60 | $85.00 | $51.00 |
| 3/04/2010 | PH | Attend interview conducted by U.S. Postal Inspector Sheryl Bouer and Calvin Thomas | 2.50 | $215.00 | $537.50 |
| 3/04/2010 | PH | Telephone conference with JC regarding eviction from Mosaic Way | 0.20 | $215.00 | $43.00 |
| 3/04/2010 | PH | Direct communication with Leiah | 0.10 | $215.00 | $21.50 |

Watson

| | | | | | |
|---|---|---|---|---|---|
| 3/04/2010 | PH | Review and execute subpoena to Keith Pollins | 0.20 | $215.00 | $43.00 |
| 3/05/2010 | CE | Telephone conference with John Saffer regarding accepting service on behalf of Keith Pollins | 0.20 | $85.00 | $17.00 |
| 3/05/2010 | CE | Prepare, finalize and serve subpoena for production of documents on Keith Pollins | 0.30 | $85.00 | $25.50 |
| 3/05/2010 | CE | Telephone conference with Pete Real regarding receipt of our letter to Sterling Payment freezing assets and requesting documents | 0.20 | $85.00 | $17.00 |
| 3/05/2010 | CE | Meet with Karen McClelland and retrieve copies of documents prepared for DM & Associates | 1.50 | $85.00 | $127.50 |
| 3/05/2010 | CE | Email exchange with Pier 1 Network regarding their work for defendants | 0.20 | $85.00 | $17.00 |
| 3/05/2010 | CE | Telephone call to U Store It regarding storage unit leased by Roger Watson | 0.20 | $85.00 | $17.00 |
| 3/05/2010 | JC | Teleconference with Art Leach regarding Kara Adams | 0.10 | $165.00 | $16.50 |
| 3/05/2010 | JC | Receive and review email from Chris Rubini's attorney, Kate Saft; review the various attached emails and documents evidencing Chris Rubini's participation with Jason Eyer; teleconference with Kate Saft; teleconference with Chris Rubini; review documents pertaining to merchant processing; email exchange with Frontline Processing regarding release of the funds | 1.60 | $165.00 | $264.00 |
| 3/05/2010 | JC | Teleconference with Andrew White regarding his potential representation of Paul Schroeder | 0.10 | $165.00 | $16.50 |
| 3/05/2010 | NO | Conduct research on Premier Payments Online and other high risk merchant account processors to send out additional freeze request letters and capture additional receivership assets | 0.80 | $85.00 | $68.00 |

| 3/05/2010 | NO | Prepare correspondence to Premier Payments Online regarding asset freeze request | 0.40 | $85.00 | $34.00 |
| 3/05/2010 | NO | Review additional merchant processor information seized from Marvin Cox's computer | 0.70 | $85.00 | $59.50 |
| 3/05/2010 | NO | Continue to review, rename, and organize over 700 photographs of defendants' real estate properties and furnishings to prepare for auction and sale of homes and furnishings | 0.90 | $85.00 | $76.50 |
| 3/05/2010 | NO | Email exchange with Carmela Moreno regarding list requested from Bank of America pertaining to all account numbers ever associated with defendants | 0.10 | $85.00 | $8.50 |
| 3/05/2010 | RS | Review and archive documents obtained from Karen McClelland | 2.00 | $45.00 | $90.00 |
| 3/08/2010 | CE | Receive and review documents and emails forwarded by attorney for Chris Rubini | 0.70 | $85.00 | $59.50 |
| 3/08/2010 | CE | Review statements and account opening documents produced by First Regional Bank | 0.20 | $85.00 | $17.00 |
| 3/08/2010 | CE | Telephone conference with process server in San Diego area to serve subpoena and notice to produce on Keith Pollins | 0.20 | $85.00 | $17.00 |
| 3/08/2010 | CE | Prepare letter to process server and provide pertinent information for service on American Debt Negotiators | 0.20 | $85.00 | $17.00 |
| 3/08/2010 | CE | Review documents pertaining to merchant processing information and business relationships that was retrieved from servers | 2.50 | $85.00 | $212.50 |
| 3/08/2010 | CE | Telephone conference with Monique at Merrick Bank regarding fax sent requesting freeze and documents | 0.20 | $85.00 | $17.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/08/2010 | CE | Telephone conference with Stephen Bray at Matrix Insurance regarding coverage for residences and vehicles | 0.20 | $85.00 | $17.00 |
| 3/08/2010 | CE | Receive and review documents and emails from Chris Rubini and his attorney | 0.30 | $85.00 | $25.50 |
| 3/08/2010 | CE | Prepare amended subpoena and notice of deposition for American Debt Negotiators | 0.30 | $85.00 | $25.50 |
| 3/08/2010 | CE | Prepare letter to FTC enclosing bank statements | 0.20 | $85.00 | $17.00 |
| 3/08/2010 | CE | Telephone conference with process server in Ft. Lauderdale area to serve subpoena and notice of deposition on American Debt Negotiators | 0.20 | $85.00 | $17.00 |
| 3/08/2010 | JC | Teleconference with John Saffer, attorney for Keith Pollins, regarding merchant processing for the ERT defendants; review Keith Pollins's role in the ERT scheme; email with John Saffer regarding the subpoena sent to his client | 0.60 | $165.00 | $99.00 |
| 3/08/2010 | JC | Review Chris Rubini emails; email exchange with Chris Rubini to follow up on additional document requests | 0.30 | $165.00 | $49.50 |
| 3/08/2010 | JC | Email exchange with Kathy Klotzberger, counsel for First Regional Bank, regarding additional document requests | 0.10 | $165.00 | $16.50 |
| 3/08/2010 | JC | Teleconference with Art Leach regarding Kara Adams's cooperation with the Receiver | 0.20 | $165.00 | $33.00 |
| 3/08/2010 | JC | Review subpoena to go out to Sherry Ryan requesting the International Payment Methods documents | 0.10 | $165.00 | $16.50 |
| 3/08/2010 | JC | Review Chris Rubini documents with CE and NMO to determine the connection to defendants | 0.10 | $165.00 | $16.50 |
| 3/08/2010 | JC | Email exchange with potential Montana | 0.10 | $165.00 | $16.50 |

counsel regarding the Glacier Bank
certificate of deposit

| | | | | | |
|---|---|---|---|---|---|
| 3/08/2010 | NO | Follow-up on leads regarding Canadian "Harry" and Kelly Lonas | 0.90 | $85.00 | $76.50 |
| 3/08/2010 | NO | Prepare detailed Notice and Subpoena for the Production of Documents to Sherry Ryan and International Payment Methods; prepare letter to attorney for Sherry Ryan and International Payment Methods | 1.20 | $85.00 | $102.00 |
| 3/08/2010 | NO | Continue review of all exhibits related to Michael Liggins' declaration, specifically making notes of subjects to follow-up on and additional requests to make | 0.00 | $85.00 | No Charge |
| | | | 2.70 | | No Charge |
| 3/08/2010 | NO | Review all documents referencing Chris Rubini, including corporate documents, recently obtained emails between Chris Rubini and Jason Eyer, and merchant processing applications;  conduct internet research regarding Chris Rubini to tighten his ties to defendants and their associated companies | 0.80 | $85.00 | $68.00 |
| 3/08/2010 | NO | Continue review of spreadsheet of possible processor and defendants' business names seized from Marvin Cox's computer; conduct internet research on names from spreadsheet | 1.40 | $85.00 | $119.00 |
| 3/08/2010 | PH | Meet with JC regarding Kara Adams's counsel | 0.10 | $215.00 | $21.50 |
| 3/08/2010 | RS | Review and archive documents obtained from Karen McClelland | 7.00 | $45.00 | $315.00 |
| 3/09/2010 | CE | Numerous telephone calls with Matrix Insurance regarding coverage for homes and vehicles | 0.40 | $85.00 | $34.00 |
| 3/09/2010 | CE | Telephone conference with Christina Gannon regarding contact with Kyle Singleton | 0.20 | $85.00 | $17.00 |
| 3/09/2010 | CE | Make reservations for conference room in Orlando for 30(b)(6) deposition of American Debt Negotiators | 0.20 | $85.00 | $17.00 |

| 3/09/2010 | CE | Telephone conference with Roger Watson regarding offer on Colmer Avenue property and lowering price on Arley Court house | 0.20 | $85.00 | $17.00 |
|---|---|---|---|---|---|
| 3/09/2010 | CE | Telephone call to Jeff Smith regarding possible servers in Panama | 0.20 | $85.00 | $17.00 |
| 3/09/2010 | CE | Telephone conference with Steve White regarding sale of Arley Court house and its furnishings | 0.20 | $85.00 | $17.00 |
| 3/09/2010 | CE | Forward photos of Colmer Avenue house to auctioneer to gauge his estimate of selling value of home and furnishings | 0.30 | $85.00 | $25.50 |
| 3/09/2010 | CE | Telephone conference with Curtis Bayne to follow up on request for information | 0.20 | $85.00 | $17.00 |
| 3/09/2010 | CE | Telephone call to Kyle Singleton regarding surrender of vehicles | 0.20 | $85.00 | $17.00 |
| 3/09/2010 | CE | Research specific information on Brittany Dunphy's call so we can try to locate her | 0.20 | $85.00 | $17.00 |
| 3/09/2010 | JC | Interview Melody Richardson regarding operations in the Philippines | 1.50 | $165.00 | $247.50 |
| 3/09/2010 | JC | Email with Chris Rubini regarding the settlement and his merchant processor accounts | 0.20 | $165.00 | $33.00 |
| 3/09/2010 | JC | Teleconference with Ashley Higgins | 0.10 | $165.00 | $16.50 |
| 3/09/2010 | JC | Review the TRO and Preliminary Injunction to determine if the Receiver has a right to the proceeds of the fraud | 0.00 | $165.00 | No Charge |
|  |  |  | 0.50 |  | No Charge |
| 3/09/2010 | JC | Research 754 and 1692 to confirm the Receiver's authority to issue subpoenas in other districts; email Keith Pollins' counsel regarding our defense to efforts to quash the subpoena | 1.90 | $165.00 | $313.50 |
| 3/09/2010 | JC | Teleconference with Jeff Steinbeck | 0.20 | $165.00 | $33.00 |

regarding our document request to
Slingshot Consulting

| | | | | | |
|---|---|---|---|---|---|
| 3/09/2010 | JC | Follow up on merchant processors and American Debt Negotiators; discuss disposal plans for the house and possible eviction plans for the 1603 Mosaic Way property | 1.10 | $165.00 | $181.50 |
| 3/09/2010 | NO | Receive and review correspondence from Merchant Services regarding our freeze request; reply to First Data correspondence | 0.50 | $85.00 | $42.50 |
| 3/09/2010 | NO | Conduct research on contact information and send asset freeze requests to Merchant Services, ACH Direct, IPayment, and First Payment Processing | 1.80 | $85.00 | $153.00 |
| 3/09/2010 | NO | Telephone call to Gina Nuzzo at First Data regarding the status of our request for a freeze on any accounts related to defendants or any of their businesses | 0.10 | $85.00 | $8.50 |
| 3/09/2010 | NO | Email exchange with Carmela Moreno at Bank of America regarding additional account numbers related to defendants; update list of bank accounts regarding additional numbers related to closed accounts necessary for forensic accounting review | 0.30 | $85.00 | $25.50 |
| 3/09/2010 | NO | Telephone conference with Matt Richardson | 1.40 | $85.00 | $119.00 |
| 3/09/2010 | NO | Prepare memorandum of interview regarding updates from telephone conference with Matt Richardson | 0.90 | $85.00 | $76.50 |
| 3/09/2010 | NO | Telephone conference with Melody Richardson regarding her current involvement with defendants and knowledge of their business dealings in the Philippines | 0.90 | $85.00 | $76.50 |
| 3/09/2010 | NO | Continue review of all exhibits related to Michael Liggins' declaration, specifically making notes of other possible processors to send freeze requests to; internet research on possible additional | 0.00 | $85.00 | No Charge |

|  |  | merchant accounts associated with defendants; summarize important facts from declaration exhibits | 1.20 |  | No Charge |
|---|---|---|---|---|---|
| 3/09/2010 | NO | Organize merchant and bank account numbers onto a comprehensive list to track money flow in forensic accounting format | 1.80 | $85.00 | $153.00 |
| 3/09/2010 | PH | Telephone conference with FTC | 0.20 | $215.00 | $43.00 |
| 3/09/2010 | PH | Meeting with team to give direction on priority action items and assess progress on asset search | 0.90 | $215.00 | $193.50 |
| 3/09/2010 | PH | Telephone interview of Melody Richardson | 1.40 | $215.00 | $301.00 |
| 3/09/2010 | RS | Deliver documents obtained from Karen McClelland to Gross Collins' office | 1.00 | $45.00 | $45.00 |
| 3/10/2010 | CE | Telephone conference with Jim Giltner regarding business operations of defendants | 0.50 | $85.00 | $42.50 |
| 3/10/2010 | CE | Telephone conference with Brian Hill at Payment Systems Worldwide regarding asset freeze and request for documents | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Telephone conference with Jeff Smith regarding search of computer files pertaining to possible servers in Panama | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Email exchange with Adnan Alonto at Intuit regarding online Quickbooks accounts for defendants | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Prepare letter to Sterling Payment Technologies regarding asset freeze and requesting documents for defendants and their various companies | 0.30 | $85.00 | $25.50 |
| 3/10/2010 | CE | Telephone conference with Desiree Vernold, Kara Adams's former sister-in-law | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Conduct online research to verify validity of Sherry Cross as criminal defense attorney | 0.80 | $85.00 | $68.00 |

| 3/10/2010 | CE | Telephone call to Jim Giltner to obtain financial information pertaining to business practices of defendants | 0.20 | $85.00 | $17.00 |
|---|---|---|---|---|---|
| 3/10/2010 | CE | Telephone call to Desiree Vernold regarding Kara Adams | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Telephone call to Ben Young at Peer 1 Network Hosting regarding work being done for defendant companies | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Telephone call to Bert Reeves, Cobb County ADA, regarding Jason Eyer bonding out of federal custody | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Prepare letter to HSBC Bank USA regarding asset freeze and requesting documents pertaining to defendants and their various companies | 0.30 | $85.00 | $25.50 |
| 3/10/2010 | CE | Telephone conference with Roger Watson regarding offer on Colmer Avenue house and its furnishings | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Telephone conference with Linda Goldstein, attorney for Curtis Bayne, regarding information requested as to merchant processor accounts | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Telephone conference with HSBC Bank regarding request for account freeze and documents pertaining to defendants | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Second telephone call to Desiree Vernold regarding Kara Adams | 0.20 | $85.00 | $17.00 |
| 3/10/2010 | CE | Continue review of emails from FTC regarding merchant processing accounts of defendants | 0.60 | $85.00 | $51.00 |
| 3/10/2010 | JC | Teleconference with Kara Adams's public defender regarding her cooperation with the Receiver | 0.30 | $165.00 | $49.50 |
| 3/10/2010 | JC | Review memorandum of interview for Matt Richardson | 0.20 | $165.00 | $33.00 |
| 3/10/2010 | NO | Review current status of merchant processor requests; perform necessary | 1.30 | $85.00 | $110.50 |

|  |  | follow-up with multiple processors on current status of freeze and document production |  |  |  |
|---|---|---|---|---|---|
| 3/10/2010 | NO | Review current status of bank requests; perform necessary follow-up with multiple banks on current status of freeze and document production | 0.40 | $85.00 | $34.00 |
| 3/10/2010 | NO | Update merchant processor and bank freeze request list to include Mark McDonald, Carolyn Bess, and their associated businesses | 0.50 | $85.00 | $42.50 |
| 3/10/2010 | NO | Continue organization of merchant and bank account numbers onto a comprehensive list to track money flow in forensic accounting format | 0.30 | $85.00 | $25.50 |
| 3/10/2010 | NO | Review options and necessary follow-up regarding real estate issues, auction of furnishings, and telephone conference with Melody Richardson | 0.60 | $85.00 | $51.00 |
| 3/10/2010 | NO | Prepare detailed memorandum of interview regarding lengthy telephone conference with Melody Richardson | 2.40 | $85.00 | $204.00 |
| 3/10/2010 | NO | Conduct research on Carolyn Bess, Mark McDonald, and their related companies and possible connections to defendants | 1.40 | $85.00 | $119.00 |
| 3/10/2010 | NO | Telephone conference with Kelly Lonas to set up meeting date and time; email exchange with Kelly Lonas to confirm upcoming meeting date and time | 0.80 | $85.00 | $68.00 |
| 3/10/2010 | PH | Direct setting up of meeting with Kelly Lonas and approach to attorney seeking release of funds to represent Kara | 0.20 | $215.00 | $43.00 |
| 3/10/2010 | PH | Prepare email to Melody Richardson | 0.60 | $215.00 | $129.00 |
| 3/10/2010 | PH | Review write up of Melody Richardson Memorandum of Interview to ensure completeness and accuracy | 0.50 | $215.00 | $107.50 |
| 3/10/2010 | RS | Review, archive and submit letters for Merchant Processors | 1.00 | $45.00 | $45.00 |

| 3/11/2010 | CE | Telephone conference with Kristie with HSBC Bank regarding our request for information | 0.20 | $85.00 | $17.00 |
|---|---|---|---|---|---|
| 3/11/2010 | CE | Telephone conference with Jill at Sterling Payment Technologies regarding our request for freeze and documents | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone conference with Brian Soohoo at Group ISO requesting subpoena before he can provide us with documents relating to Keith Pollins | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone call to Desiree Vernold regarding Kara Adams | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Email exchange with Roger Watson regarding specs and appraisals on house for insurance purposes | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone conference with Network Merchants, Inc. regarding information pertaining to accounts set up by defendants or their various entities | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone conference with Roger Watson regarding lead-based paint document for selling documents for 1234 Colmer Avenue | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone conference with Donna Singleton to confirm meeting to surrender property at 1603 Mosaic Way | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone conference with Access Lock & Key to make arrangements to have 1603 Mosaic Way re-keyed on Monday, March 15 | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Conduct extensive online research to locate contact information for EZ-Merchant to follow up on lead uncovered in emails as to merchant processing accounts for defendants | 0.30 | $85.00 | $25.50 |
| 3/11/2010 | CE | Telephone conference with Concord EFS to follow up on request for account freeze and documents | 0.20 | $85.00 | $17.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/2010 | CE | Telephone conference with Robin Ernstes regarding sale of property on Colmer Avenue to Jason Eyer in 2004 | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone conference with Northstar Security regarding installation of security system at Mosaic Way | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone call to Adnan Alonto regarding Quickbooks online account for defendants and associated entities | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone conference with Stephen Bray regarding insurance on residences and vehicles | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Prepare letter to Matrix Insurance regarding insurance on residences | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone conference with Public Storage regarding insurance limits available through them to cover the value of the Mercedes Benz vehicles that are being stored | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | CE | Telephone conference with Willis Insurance Services regarding purchasing adequate insurance on Mercedes Benz | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | JC | Teleconference with Art Leach regarding Kara Adams's cooperation with the Receiver | 0.20 | $165.00 | $33.00 |
| 3/11/2010 | JC | Review information regarding Primier Financing and Curtis Bayne's involvement in the case | 0.30 | $165.00 | $49.50 |
| 3/11/2010 | JC | Email with John Saffer, counsel for Keith Pollins, regarding his production of documents and the application of 754 and 1692 in giving the Receiver subpoena power | 0.40 | $165.00 | $66.00 |
| 3/11/2010 | JC | Teleconference with Jeff Steinbeck regarding the documents requested from Slingshot Consulting | 0.10 | $165.00 | $16.50 |
| 3/11/2010 | JC | Outline follow-up needed on merchant processors, the real estate, and other | 1.00 | $165.00 | $165.00 |

bank accounts

| | | | | | |
|---|---|---|---|---|---|
| 3/11/2010 | MS | Perform investigative search to confirm SSNs for Curtis and Brian Bayne, Keith Pollins, Carolyn and Mark McDonald and MCR & Associates | 0.70 | $85.00 | $59.50 |
| 3/11/2010 | NO | Telephone conference with Janet Conway at Premier Payments; conduct online research regarding new leads from Janet Conway, including other companies processing under Curtis Bayne; prepare memorandum of interview regarding telephone conference with Janet Conway | 2.60 | $85.00 | $221.00 |
| 3/11/2010 | NO | Email exchange with Group ISO International and Frontline Processing regarding updated freeze request | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | NO | Telephone conference with Jim Hemhauser at Merchant Warehouse regarding status of search for updated names and request to send complete list of names to MAC Association; email exchange with Jim Hemhauser regarding the complete list of business and individual names related to the defendants | 0.60 | $85.00 | $51.00 |
| 3/11/2010 | NO | Email exchange with First Payment Processing regarding pertinent information relating to the way defendants set up their merchant accounts | 0.30 | $85.00 | $25.50 |
| 3/11/2010 | NO | Email exchanges with Leslie Lovelace at Wachovia regarding follow-up on request for asset freeze | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | NO | Telephone conference with Ann Dickson at Public Storage regarding additional information from Matthew Richardson on possible names on storage units | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | NO | Telephone conference with ACH Direct regarding our freeze request to the merchant processor | 0.20 | $85.00 | $17.00 |
| 3/11/2010 | NO | Telephone conference with Melody Fry at Paypal regarding additional | 0.20 | $85.00 | $17.00 |

information needed for updated search names;  make arrangements for locating complete social security numbers on new search names

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/11/2010 | PH | Receive and review email from Attorney Lombos and direct response | 0.10 | $215.00 | $21.50 |
| 3/11/2010 | PH | Meeting with NO regarding newly discovered contacts | 0.30 | $215.00 | $64.50 |
| 3/12/2010 | CE | Meet auctioneer to discuss most effective way to market house and contents at Arley Court for largest return to receivership | 1.50 | $85.00 | $127.50 |
| 3/12/2010 | CE | Coordinate with locksmith and landlord at Hannover Park for re-entry into office and release of space | 0.40 | $85.00 | $34.00 |
| 3/12/2010 | CE | Prepare request for information to Network Merchants pursuant to information uncovered in documents produced by Severnia Nelson and processing of defendants | 0.30 | $85.00 | $25.50 |
| 3/12/2010 | CE | Prepare request for information to Rainbow Pages for information from EZMerchant regarding merchant processing for defendants | 0.30 | $85.00 | $25.50 |
| 3/12/2010 | JC | Review eviction law; draft affidavit and complete form for eviction in Cobb County in anticipation of Donna Singleton not cooperating on Monday when she vacates the 1603 Mosaic Way property | 1.20 | $165.00 | $198.00 |
| 3/12/2010 | JC | Meet and interview Kelly Lonas regarding the various entities and individuals involved in the ERT case | 2.20 | $165.00 | $363.00 |
| 3/12/2010 | JC | Teleconference with Wilson from SpaceMax Storage regarding James Schoenholz's storage space there | 0.20 | $165.00 | $33.00 |
| 3/12/2010 | JC | Receive and review letter and check from Chris Rubini | 0.10 | $165.00 | $16.50 |
| 3/12/2010 | JC | Email exchange with Blake Curtis' attorney regarding his signature on the | 0.20 | $165.00 | $33.00 |

deposition transcript

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2010 | JC | Meet with Receiver to review merchant processor accounts and review potential questions for Kelly Lonas interview | 0.30 | $165.00 | $49.50 |
| 3/12/2010 | NO | Prepare subpoena for request of production of documents to Suntrust Bank regarding the last year of activity in the account named Unlimited Ventures, LLC; prepare correspondence to Janet Bullock regarding subpoena request to Suntrust Bank | 0.80 | $85.00 | $68.00 |
| 3/12/2010 | NO | Draft questions in preparation for meeting with Kelly Lonas | 0.90 | $85.00 | $76.50 |
| 3/12/2010 | NO | Receive and review correspondence from Merchant Services of Georgia regarding our request | 0.20 | $85.00 | $17.00 |
| 3/12/2010 | NO | Lengthy telephone conferences with Janet Moore at Orion regarding potential leads through another related receivership involving merchant accounts opened through Curtis Bayne | 0.50 | $85.00 | $42.50 |
| 3/12/2010 | NO | Research Shoeb Ahmed on Locate Plus to identify some sort of social security number or additional information to give to merchant processors and banks trying to locate accounts in his name | 0.50 | $85.00 | $42.50 |
| 3/12/2010 | NO | Receive and review documents from Janet Moore at Orion; research on Randy O'Connell and other new names and banking leads generated from the records from Orion; prepare memorandum of interview regarding telephone conference with Janet Moore; research possible connections to other Federal Trade Commission case brought up by Janet Moore | 1.70 | $85.00 | $144.50 |
| 3/12/2010 | NO | Receive and review correspondence from American Express regarding Curtis Bayne | 0.10 | $85.00 | $8.50 |
| 3/12/2010 | NO | Receive and review response from Merchant One regarding new names | 0.10 | $85.00 | $8.50 |

such as Curtis and Bryan Bayne

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2010 | NO | Begin preparing lengthy memorandum of interview regarding meeting with Kelly Lonas | 1.90 | $85.00 | $161.50 |
| 3/12/2010 | NO | Email exchange with Jim Hemhauser regarding blanketing his merchant association with our defendant and individual names for additional hits | 0.20 | $85.00 | $17.00 |
| 3/12/2010 | NO | Email exchange with Melody Fry at Paypal regarding additional identifying information pertaining to Curtis and Brian Bayne, Keith Pollins, Carolyn Bess, and Mark McDonald | 0.20 | $85.00 | $17.00 |
| 3/12/2010 | NO | Interview Kelly Lonas | 2.20 | $85.00 | $187.00 |
| 3/15/2010 | CE | Confirm receipt and release of certified funds from CSTR for processing completed for defendants | 0.20 | $85.00 | $17.00 |
| 3/15/2010 | CE | Coordinate re-key and inspection of Hannover Park office | 2.00 | $85.00 | $170.00 |
| 3/15/2010 | CE | Review deposition transcript of Severnia Nelson | 1.00 | $85.00 | $85.00 |
| 3/15/2010 | CE | Telephone conference with Ted Cucci at Network Merchants regarding information they have as gateway payment processor as it relates to our defendants and their merchant processing | 0.30 | $85.00 | $25.50 |
| 3/15/2010 | CE | Conduct online research to locate contact information for Card Flex | 0.20 | $85.00 | $17.00 |
| 3/15/2010 | CE | Conduct online research to locate contact information for E-Merchant, processor identified in Severnia Nelson documents | 0.20 | $85.00 | $17.00 |
| 3/15/2010 | CE | Review documents produced by Severnia Nelson pursuant to subpoena | 1.00 | $85.00 | $85.00 |
| 3/15/2010 | JC | Teleconference with Jeff Steinbeck's office regarding incoming documents | 0.10 | $165.00 | $16.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2010 | JC | Email exchange with Wilson of SpaceMax storage regarding release of the storage center | 0.10 | $165.00 | $16.50 |
| 3/15/2010 | JC | Teleconference with Donna Singleton, Roger Watson, locksmith and security company regarding 1603 Mosaic Way; supervise the changing of the locks, and installation of the alarm system; receive and review offer for Colmer property and discuss with Roger Watson; discuss potential offer for the Mosaic Way property with Claudia Boyer; review counter-offer on Colmer property with the Receiver and forward to Roger Watson | 5.60 | $165.00 | $924.00 |
| 3/15/2010 | JC | Review Memorandum of Interview of Kelly Lonas | 0.00 | $165.00 | No Charge |
| | | | 0.40 | | No Charge |
| 3/15/2010 | NO | Continue memorandum of interview regarding meeting with Kelly Lonas | 2.90 | $85.00 | $246.50 |
| 3/15/2010 | NO | Telephone conference with Deb Brazie at Elavon regarding hits on Clear Choice Solutions, LLC, Account Ledger Solutions, Dynamic Solutions, and 1st Marketing; email exchange with Deb Brazie confirming hits and process of requesting documents | 0.40 | $85.00 | $34.00 |
| 3/15/2010 | NO | Update timeline regarding defendants' current status | 0.20 | $85.00 | $17.00 |
| 3/15/2010 | NO | Receive and review correspondence from Suntrust regarding our request for banking documents pertaining to Unlimited Ventures, LLC; telephone conference with Terrence Rickson regarding time to respond to Suntrust subpoena for the production of records pertaining to Unlimited Ventures, LLC | 0.20 | $85.00 | $17.00 |
| 3/15/2010 | NO | Email exchange with Gina Nuzzo at First Data regarding questions on possible matches from our asset freeze request; telephone conference with Gina Nuzzo regarding possible merchant processor matches | 0.40 | $85.00 | $34.00 |

|  |  |  | Total Fees | $28,245.00 |

**Expenses**

| Start Date | Description | Quantity | Charges |
|---|---|---|---|
| 2/17/2010 | December Locateplus Charges | 1.00 | $0.00 |
| 2/22/2010 | January LocatePlus Charges | 1.00 | $0.00 |
| 2/23/2010 | Storage Facility Fee for Mercedes Sedan | 1.00 | $173.28 |
| 2/28/2010 | February FedEx Charges | 1.00 | $0.00 |
| 2/28/2010 | February PACER Charges | 1.00 | $0.00 |
| 2/28/2010 | February Lexis/ Smartlinx Charges | 1.00 | $0.00 |
| 2/28/2010 | February Postage | 1.00 | No Charge |
| 2/28/2010 | February Photocopies | 3,111.00 | No Charge |
| 2/28/2010 | February Scanned Copies | 7,813.00 | No Charge |
| 2/28/2010 | February Facsimiles | 1,797.00 | No Charge |
| 2/28/2010 | February Printer Charges | 861.00 | No Charge |
| 3/01/2010 | Gas for Mercedes Benz | 1.00 | $6.00 |

|  |  | Total Expenses | $179.28 |

|  |  | Total New Charges | $28,424.28 |
| 3/14/10 | Credit for storage fee |  | $-31.83 |

|  |  | Balance Due | $28,392.45 |

### *Staff Summary*

| Name | Hours | Rate | Fees |
| --- | --- | --- | --- |
| Cherie Eason | 58.30 | $85.00 | $4,955.50 |
| Jamie Carroll | 54.60 | $165.00 | $9,009.00 |
| Jamie Carroll | 3.40 | 0.00 | $0.00 |
| Melanie Smith | 1.30 | $85.00 | $110.50 |
| Nikki Osborne | 105.20 | $85.00 | $8,942.00 |
| Nikki Osborne | 14.70 | $0.00 | $0.00 |
| Pat Huddleston | 21.70 | $215.00 | $4,665.50 |
| Pat Huddleston | 1.60 | $0.00 | $0.00 |
| Rose Sumrall | 12.50 | $45.00 | $562.50 |